PETER C. ANDERSON
United States Trustee
Nancy S. Goldenberg (Bar No. 167544)
Attorney for United States Trustee
Ronald Reagan Federal Building & U.S. Courthouse
411 West Fourth Street, Suite 9041
Santa Ana, CA  92701-8000
Telephone: (714) 338-3400
Facsimile: (714) 338-3421
Email: Nancy.Goldenberg@usdoj.gov

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SANTA ANA DIVISION

| | |
|---|---|
| In re Marc Joseph Spizzirri,<br><br><br><br><br><br>Debtor in Possession | CASE NUMBER:  8:13-bk-14702-MW<br><br>CHAPTER 11<br><br>SUPPLEMENT IN SUPPORT OF<br>U.S. TRUSTEE'S MOTION TO CONVERT<br>CASE TO CHAPTER 7 PURSUANT TO<br>11 U.S.C. §1112(b); EXHIBITS<br><br>DATE:    April 21, 2014<br>TIME:    2:00 p.m.<br>CTRM:    6C |

The United States Trustee for Region 16 ("U.S. Trustee") submits the following

supplement in support of his Motion to Convert Case to One Under Chapter 7 (the "Motion"),

which was filed on March 13, 2014.

As fully set forth in the Motion, the U.S. Trustee has serious concerns regarding the

Debtor's ability to reorganize and the reliability of the financial reports submitted.  In

response to the Motion, the Debtor filed six amended monthly operating reports ("MORs")

which radically changed the Debtor's reported financial position.  However, the information

contained in the amended MORs raise more questions regarding the Debtor's financial

condition and whether he has acted as a proper fiduciary during the pendency of this case.

## AMENDED MORS DISCLOSE THAT SUBSTANTIAL FUNDS HAVE BEEN DEPOSTIED INTO AND PAID OUT OF AN UNSCHEDULED ACCOUNT IN THE NAME OF THE DEBTOR'S SPOUSE

Almost two weeks after the U.S. Trustee filed the Motion, which *inter alia* noted that

Debtor's failure to account for basic household expenses such as food and gasoline, the

Debtor filed amended MORs for the months of June 2013 through December 2013. The

amended MORs report on substantial financial activity in a California Bank & Trust account

no. 9716 in the name of Candace C. Spizzirri POD Marc Spizzirri ("Account 9716").

Significantly, Account 9716 was **not** among the three California Bank & Trust accounts

listed on Schedule B, even though the Debtor should have, at least, a community property

interest in this asset.  See Schedule B at Exhibit B attached to the Motion.

## DEBTOR FAILS TO DISCLOSE THE SOURCE OF FUNDS DEPOSITED INTO ACCOUNT 9716

In connection with the six amended MORs, the Debtor has filed copies of applicable

bank statements for Account 9716; however, the July 2013 statement was not provided.

The statements that were provided show substantial deposits made into Account 9716

during the pendency of Debtor's case, but fail to disclose the source of such payments.

Since Schedule I reports that the Debtor's spouse, Candace Spizzirri, earns no income,

substantial questions arise as to the source of the deposits into Account 9716 and whether

these funds were estate assets which should instead have been deposited into the Debtor's

DIP account. See Schedule I at Exhibit B attached to the Motion.

**DEBTOR FAILS TO DISCLOSE WHY A $55,000 DEPOSIT WAS MADE INTO ACCOUNT 9716 ON THE SAME DAY AS HIS CHAPTER 11 FILING AND WHY A $50,000 LOAN WAS MADE TO DEBTOR'S COMPANY FROM THAT ACCOUNT THE DAY AFTER THE FILING**

Some of the transactions noted in Account 9716 raise substantial concern.  On May 30, 2013, the date of the Debtor's Chapter 11 filing, a $55,000 deposit was made into his wife's account -- Account 9716. The next day, May 31, 2013, a $50,000 check written from Account 9716 payable to Family Equities cleared.  The payment was disclosed and described (for the first time) on the amended June 2013 MOR as a "loan re Family Collectibles, LLC, " which is listed as an estate asset on Schedule B. <u>See</u> Schedule B attached as Exhibit B to the Motion and  Amended June MOR attached as Exhibit A hereto. No explanation or Court authorization has been provided for this post-petition "loan" and it was not disclosed until recently, when amended MORs were filed in response to the Motion.

**AMENDED MORS REPORT RADICALLY DIFFERENT INCOME AND EXPENSES**

Debtor's amended MORs report substantial financial activity that went unreported for months.  While his original June 2013 MOR reported no deposits for the month, the amended MOR for the same month reports deposits of $70,100, all of which were made to Account 9716 rather than to the DIP account. As noted earlier, there is no information regarding the source of these deposits which would enable interested parties to determine whether these deposits were estate funds which should have been maintained in the DIP account.

Until the Motion was filed, the Debtor's original MORs substantially understated deposits and withdrawals. While original MORs list total deposits of $43,437 from June 2013 through December 2013. amended MORs for the same period reported deposits of

$148,036.  Similarly, reported withdrawals for the six month period were modified form $39,938 to $162,204. See spreadsheet summarizing deposits and disbursements in original and amended MORs, together with original and amended MORS for June 2013 through December 2013 at Exhibits A and B attached hereto. These significant amendments indicate that the Debtor's original financial reporting was woefully inaccurate.

## FEBRUARY 2014 MOR REPORTS NEGATIVE BANK BALANCE

In addition to the information gleaned from the amended MORs, the Debtor's most current financial report, which covers the month of February 2014, provides additional concern regarding the Debtor's ability to fund a reorganization as it reports a negative month end balance of $719.  See February 2014 MOR at Exhibit E.

## CONCLUSION

Based on the foregoing, the U.S. Trustee respectfully requests that the Court grant the Motion and convert the Debtor's case to one under Chapter 7.


Respectfully Submitted,

Dated: April 3, 2014                  */s/ Nancy S. Goldenberg*
                                      NANCY S. GOLDENBERG
                                      Attorney for U.S. Trustee

**Exhibit "A"**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:  8:13-bk-14702 MW<br>Operating Report Number:  1 (Amended)<br>For the Month Ending:  30-Jun-13 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT* AND SPOUSE ACCOUNT)

| | | |
| --- | --- | --- |
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | - |
| 3. BEGINNING BALANCE: | $ | - |
| 4. RECEIPTS DURING CURRENT PERIOD: | $ | 70,100.00 |
| 5. BALANCE: | | $70,100.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 68,811.17 |
| 7. ENDING BALANCE: | $ | 1,298.83 |

| 8. General Account Number(s):<br>Spouse's Account Number:<br>Depository Name & Location: | 55-00001247<br>3150179716<br>EastWest Bank<br>9300 Flair Drive, Suite 106<br>El Monte, CA 91731 | <br><br>California Bank & Trust<br>PO Box 489<br>Lawndale, CA 90260 |
| --- | --- | --- |

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "A"**

000001

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 6/30/2013 | Auto | East West Bank | Maintenance Fee | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL DISBURSEMENTS THIS PERIOD:   000002 0.00

EXHIBIT A

FINANCIAL REPORTS...

BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 6/30/2013 | Balance on Statement: <-$10.00> |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | 7/19/2013 | $ 11,500.00 |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                      11,500.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5001 | 7/19/2013 | $ 325.00 |
| 5002 | 7/22/2013 | $ 1,043.83 |
| 5003 | 7/27/2013 | $ 692.00 |
| 5004 | 7/30/2013 | $ 169.16 |
| 5005 | 7/30/3013 | $ 69.60 |
| 5006 | 7/30/2013 | $ 112.70 |
| 5007 | 7/30/2013 | Void |
| 5008 | 7/30/2013 | $ 340.20 |
| 5009 | 7/30/2013 | $ 281.58 |
| 5010 | 7/30/2013 | $ 249.66 |
| 5011 | 7/30/2013 | $ 429.00 |
| 5012 | 7/30/2013 | Void |
| 5013 | 7/30/2013 | $ 308.40 |
| 5014 | 7/30/2013 | $ 1,416.00 |

TOTAL OUTSTANDING CHECKS:                                      5,437.13

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      $5,427.13

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

**EXHIBIT "A"**

California Bank Trust

| Check No. | Date | Amount | | Payee | Purpose |
|---|---|---|---|---|---|
| Auto | 6/6/2013 | $ | 7.00 | Ford Credit | Automobile |
| Auto | 6/6/2013 | $ | 586.55 | Ford Credit | Automobile |
| Auto | 6/10/2013 | $ | 273.62 | DirectTV | Utilities |
| Auto | 6/11/2013 | $ | 814.61 | | |
| Auto | 4/19/1909 | $ | 3,397.26 | | |
| Auto | 6/13/2013 | $ | 131.44 | SDG & E | Utilities |
| Auto | 6/13/2013 | $ | 368.20 | Cox | Utilities |
| Auto | 6/14/2013 | $ | 281.58 | Liberty Mutual | Insurance |
| Auto (5025) | 6/18/2013 | $ | 28.31 | Rite Aid | Goods |
| Auto (5006) | 6/25/2013 | $ | 38.96 | Rite Aid | Goods |
| 93 | 5/31/2013 | $ | 160.00 | | |
| 94 | 5/31/2014 | $ | 50,000.00 | Family Equities | Loan Re Family Collectibles |
| 95 | 6/4/2013 | $ | 2,498.87 | | |
| 96 | 6/3/2013 | $ | 300.00 | | |
| 98 | 6/10/2013 | $ | 120.00 | | |
| 99 | 6/10/2013 | $ | 189.14 | | |
| 501 | 6/10/2013 | $ | 1,119.30 | | |
| 501 | 6/14/2013 | $ | 2,214.60 | | |
| 503 | 6/13/2013 | $ | 122.00 | | |
| 504 | 6/12/2013 | $ | 78.00 | | |
| 505 | 6/12/2013 | $ | 78.00 | | |
| 506 | 6/12/2013 | $ | 462.62 | | |
| 508 | 6/17/2013 | $ | 1,352.00 | | |
| 509 | 6/13/2013 | $ | 400.00 | | |
| 511 | 6/12/2013 | $ | 112.00 | | |
| 512 | 6/17/2013 | $ | 139.01 | | |
| 514 | 6/17/2013 | $ | 565.00 | | |
| 517 | 6/18/2013 | $ | 216.00 | | |
| 518 | 6/14/2013 | $ | 53.85 | | |
| 520 | 6/11/2013 | $ | 80.63 | | |
| 521 | 6/12/2013 | $ | 83.75 | | |
| 522 | 6/14/2013 | $ | 140.00 | | |
| 523 | 6/13/2013 | $ | 248.00 | | |
| 524 | 6/18/2013 | $ | 119.68 | | |
| 526 | 6/18/2013 | $ | 108.74 | | |
| 527 | 6/18/2013 | $ | 72.67 | | |
| 528 | | Void | | | |
| 4731 | 6/11/2013 | $ | 50.00 | | |
| 4740 | 6/7/2013 | $ | 60.00 | | |
| 5000 | 6/24/2013 | $ | 50.24 | Vons | Food and goods |
| 5001 | 6/25/2013 | $ | 12.92 | Marshals | Clothing |
| 5002 | 6/21/2013 | $ | 105.00 | Fred Frankenrath | Hair styling |
| 5003 | 6/25/2013 | $ | 180.08 | Costco | Food and goods |
| 5004 | 6/24/2013 | $ | 33.56 | Ralphs | Food and goods |
| 5005 | 6/24/2013 | $ | 1,010.00 | Ruffra | Cleaning services |
| 3495355 | 6/4/2013 | $ | 347.98 | | |

**EXHIBIT "A"**

000004

California Bank Trust

| Total | | $ 68,811.17 | | |
|-------|------|-------------|--|--|
| Deposits | Date | Amount | | |
| | 5/30/2013 | $ 100.00 | | |
| | 5/30/2013 | $ 55,000.00 | | |
| Total | 6/10/2013 | $ 15,000.00 | | |
| | | $ 70,100.00 | | |

EXHIBIT "A"

000005

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 1 | $ 26,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 1 | $ 10,417.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 36,917.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| meowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "A"**

000006

I.D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of of montly account statements for each of the below)*

| | | |
|---|---|---|
| General Account: | <-$10.00> | |
| Payroll Account: | | |
| Tax Account: | | |
| *Other Accounts: | | |
| | | |
| | | |
| *Other Monies: | | |
| **Petty Cash (from below): | 0.00 | |

TOTAL CASH AVAILABLE:                    <-$10.00>

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |

TOTAL PETTY CASH TRANSACTIONS:                    0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "A"**

000007

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $ 325.00 | 325.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "A"**

000008

VI. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

EXHIBIT "A"

000009

XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

|   |   | No | Yes |
|---|---|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization
In the early stages of reorganization.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|   |   | No | Yes |
|---|---|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I,  Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3/26/2014
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "A"**

000010



EAST WEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: June 05, 2013
ENDING DATE: June 30, 2013
Total days in statement period: 26
55-00001247
( 0 )

MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

All East West Bank branches have
HKD, NTD, and RMB currencies on
hand readily available for customers
to purchase. Save time and money by
getting your foreign currency before
your trip. Visit a local branch for
details.

## Standard Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | | $0.00 |
| Low balance | $0.00 | Total additions | | $0.00 |
| Average balance | $0.00 | Total subtractions | | $10.00 |
| | | Ending balance | | $-10.00 |

### DEBITS

| Date | Transaction Description | | | Subtraction |
|---|---|---|---|---|
| 06-30 | Maintenance Fee | | | 10.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | -10.00 | | | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year to date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EXHIBIT "A"**

000011



CALIFORNIA | BANK
TRUST
P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: June 25, 2013
Last Statement: May 29, 2013

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0003249    4177-06-0000-CBT-PC0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $1,288.83 | |

## CLASSIC CHECKING 3150179716

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 70,100.00 | 5,927.53 | 62,883.64 | 1,288.83 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/30 | 100.00 | DEPOSIT 9494238332 |
| 05/30 | 55,000.00 | DEPOSIT 9494238476 |
| 06/10 | 15,000.00 | DEPOSIT 5353143620 |

### 10 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 7.00 | FORD CREDIT CONV FEE 00575083053013 REF # 013154003238358  1100854671 |
| 06/03 | 586.55 | FORD CREDIT AUTO PYMT 00601096053013 REF # 013154003238390  1100854672 |
| 06/10 | 273.62 | DIRECTV DIRECTV 5541333 REF # 013161007223987  1104230745 |
| 06/11 | 814.61 | PAY SEQ # 001104201959 1701200512 |
| 06/11 | 3,397.26 | PAY SEQ # 001104202768 1701200505 |
| 06/13 | 131.44 | SDG&E ARC PYMT 0519 REF # 013163008829655  1103813320 |
| 06/13 | 368.20 | Cox Comm - ORG CHECK PY 0513 REF # 013164009060164  1103823221 |
| 06/14 | 281.58 | LibertyMutualIns INSPay 0510 REF # 013164009494742  1104125264 |
| 06/18 | 28.31 | RITE AID 05750 PURCHASE 525 SANJCAREF # 013168010732871  1103517267 |
| 06/25 | 38.96 | RITE AID 05750 PURCHASE 5006 SANJCAREF # 013175003580434  1103717395 |

### 35 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 93 | 05/31 | 160.00 | 503 | 06/13 | 122.00 | 514* | 06/17 | 565.00 |
| 94 | 05/31 | 50,000.00 | 504 | 06/12 | 78.00 | 517* | 06/18 | 216.00 |
| 95 | 06/04 | 2,498.87 | 505 | .06/12 | 78.00 | 518 | 06/14 | 53.85 |
| 96 | 06/03 | 300.00 | 506 | 06/12 | 462.62 | 520* | 06/11 | 80.63 |
| 98* | 06/10 | 120.00 | 508* | 06/17 | 1,352.00 | 521 | 06/12 | 83.75 |
| 99 | 06/10 | 189.14 | 509 | 06/13 | 400.00 | 522 | 06/14 | 140.00 |
| 501* | 06/14 | 1,119.30 | 511* | 06/12 | 112.00 | 523 | 06/13 | 248.00 |
| 502 | 06/14 | 2,214.60 | 512 | 06/17 | 139.01 | 524 | 06/18 | 119.68 |

MEMBER FDIC

**EXHIBIT "A"**

000012

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | . |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc.). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

This balance should agree with line 10, below.

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

This balance should agree with line 5, above.

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**

If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
(This is a Summary of Your Billing Rights).

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.

2. The dollar amount of the suspected error.

3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

*Review account balances  *Review posted transactions  * Pay bills  * Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

**EXHIBIT "A"**



**CALIFORNIA BANK**

**TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 4
June 25, 2013
CANDACE C SPIZZIRRI
3150179716

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 526* | 06/18 | 108.74 | 5000* | 06/24 | 50.24 | 5004 | 06/24 | 33.56 |
| 527 | 06/18 | 72.67 | 5001 | 06/25 | 12.92 | 5005 | 06/24 | 1,010.00 |
| 4731* | 06/11 | 50.00 | 5002 | 06/21 | 105.00 | 3495355* | 06/04 | 347.98 |
| 4740* | 06/07 | 60.00 | 5003 | 06/25 | 180.08 | | | |

* Not in check sequence

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/30 | 55,100.00 | 06/10 | 15,556.84 | 06/17 | 3,264.99 |
| 05/31 | 4,940.00 | 06/11 | 11,214.34 | 06/18 | 2,719.59 |
| 06/03 | 4,046.45 | 06/12 | 10,399.97 | 06/21 | 2,614.59 |
| 06/04 | 1,199.60 | 06/13 | 9,130.33 | 06/24 | 1,520.79 |
| 06/07 | 1,139.60 | 06/14 | 5,321.00 | 06/25 | 1,288.83 |

MEMBER FDIC

**EXHIBIT "A"**

**California Bank & Trust**

This page intentionally left blank

EXHIBIT "A"                                    000015

| In re:                          | CHAPTER: 11                          |
|---------------------------------|--------------------------------------|
| **Marc Joseph Spizzirri**       |                                      |
|                        Debtor(s). | CASE NUMBER: **8:13-bk-14702 MW**  |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive
Suite 750
Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **(AMENDED) OPERATING REPORT NO. 1** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:** On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|--------------------|
| Date      | Printed Name   | Signature          |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**EXHIBIT "A"**

9013-3.1.PROOF.SERVICE
**000016**

| In re:<br><br>**Marc Joseph Spizzirri**<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER **8:13-bk-14702 MW** |
|---|---|

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "A"**

F 9013-3.1
000017

**Exhibit "B"**

**Marc Joseph Spizzirri**
**8:13-bk-14702-MW**

| Period | Original MORs Filing Date | Original MORs Deposits Identified | Original MORs Disburse. Identified | Period | Amended MORs filed 3/26/2014 Deposits Identified | Amended MORs filed 3/26/2014 Disburse. Identified |
|---|---|---|---|---|---|---|
| Jun-13 | 8/1/2013 | $0.00 | $100.00 | Jun-13 | $70,100.00 | $68,811.17 |
| Jul-13 | 8/21/2013 | $11,510.00 | $1,745.87 | Jul-13 | $19,510.00 | $10,876.52 |
| Aug-13 | 9/17/2013 | $12,593.74 | $12,138.80 | Aug-13 | $19,793.14 | $19,351.95 |
| Sep-13 | 10/16/2013 | $0.00 | $9,172.17 | Sep-13 | $4,300.00 | $13,521.38 |
| Oct-13 | 11/22/2013 | $4,333.50 | $4,905.68 | Oct-13 | $8,333.50 | $7,478.29 |
| Nov-13 | 1/3/2014 | $0.00 | $137.85 | Nov-13 | $3,000.00 | $3,535.98 |
| Dec-13 | 1/10/2014 | $15,000.00 | $11,737.86 | Dec-13 | $23,000.00 | $20,627.77 |
| | | | | | | |
| | | | | | | |
| | | | | Jan-14 | $9,788.03 | $12,478.56 |
| | | | | Feb-14 | $3,650.00 | $5,523.11 |
| *June-Dec. totals* | | *$43,437.24* | *$39,938.23* | | *$148,036.64* | *$162,204.73* |

**EXHIBIT  "B"**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 8:13-bk-14702 MW<br>Operating Report Number: 1<br>For the Month Ending: 30-Jun-13 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          $          -

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS          $          -

3. BEGINNING BALANCE:          $          -

4. RECEIPTS DURING CURRENT PERIOD:

5. BALANCE:          $          10.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD          $          10.00

7. ENDING BALANCE:          <-$10.00>

8. General Account Number(s):          55-00001247

   Depository Name & Location:          EastWest Bank
   9300 Flair Drive, Suite 106
   El Monte, CA  91731

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
       to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**                    000019

TOTAL DISBURSEMENTS MADE BY GENERAL ACCOUNT DURING CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| n/a | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL DISBURSEMENTS THIS PERIOD:   000020 0.00

EXHIBIT "B"

BANK RECONCILIATION

Bank statement Date: _____6/5/2013_____ Balance on Statement: __<-$10.00>__

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| 7/19/2013 | $ | 11,500.00 |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                      | 11,500.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| 5001 | 7/19/2013 | $ | 325.00 |
| 5002 | 7/22/2013 | $ | 1,043.83 |
| 5003 | 7/27/2013 | $ | 692.00 |
| 5004 | 7/30/2013 | $ | 169.16 |
| 5005 | 7/30/3013 | $ | 69.60 |
| 5006 | 7/30/2013 | $ | 112.70 |
| 5007 | 7/30/2013 | Void | |
| 5008 | 7/30/2013 | $ | 340.20 |
| 5009 | 7/30/2013 | $ | 281.58 |
| 5010 | 7/30/2013 | $ | 249.66 |
| 5011 | 7/30/2013 | $ | 429.00 |
| 5012 | 7/30/2013 | Void | |
| 5013 | 7/30/2013 | $ | 308.40 |
| 5014 | 7/30/2013 | $ | 1,416.00 |

TOTAL OUTSTANDING CHECKS:                                     | 5,437.13 |

Bank statement Adjustments:                                   | _____ |
Explanation of Adjustments-

| |
|---|
| |

ADJUSTED BANK BALANCE:                                        | $5,427.13 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Page 3 of 8
EXHIBIT "B"

000021

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 1 | $ 26,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 1 | $ 10,417.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 36,917.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**

**000022**

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

|  | General Account: | <-$10.00> |
|---|---|---|
|  | Payroll Account: | |
|  | Tax Account: | |
| *Other Accounts: | | |
|  | | |
|  | | |
| *Other Monies: | | |
|  | **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                    <-$10.00>

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "B"**

000023

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $  325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

EXHIBIT "B"

000024

VI SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**

**000025**

XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
In the early stages of reorganization.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I,   Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

8/1/2013
Date

X _____
Page 8 of 8          Principal for debtor-in-possession

**EXHIBIT "B"**                    000026



# EAST WEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: June 05, 2013
ENDING DATE: June 30, 2013
Total days in statement period: 26
55-00001247
( 0)

MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

All East West Bank branches have
HKD, NTD, and RMB currencies on
hand readily available for customers
to purchase. Save time and money by
getting your foreign currency before
your trip. Visit a local branch for
details.

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | 10.00 |
| | | Ending balance | -10.00 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 06-30 | Maintenance Fee | 10.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | -10.00 | | | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EXHIBIT "B"**

000027

| In re: | 8:13-bk-14702 CHAPTER: 11 |
| **Marc Joseph Spizzirri** | |
| Debtor(s). | CASE NUMBER: **8:13-bk-14702 MW** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive
Suite 750
Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **OPERATING REPORT NO. 1 (JUNE 30, 2013)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **AUGUST 1, 2013**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On **AUGUST 1, 2013** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**The Honorable Mark S. Wallace (Via U.S. Mail)**
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 6135
Santa Ana, CA 92701-4593

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 8/1/2013 | Nancy Lockwood | /s/ Nancy Lockwood |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**EXHIBIT "B"**

9013-3.1.PROOF SERVICE

000028

| In re: | CHAPTER 11 |
|---|---|
| **Marc Joseph Spizzirri** | |
| Debtor(s). | CASE NUMBER **8:13-bk-14702** |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@thelobelfirm.com, jmattiace@thelobelfirm.com;nlockwood@thelobelfirm.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Leonard M Shulman lshulman@shbllp.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com

2. <u>SERVED BY UNITED STATES MAIL</u>:

See attached list of 20 largest unsecured creditors, and those who requested special notice.

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**EXHIBIT "B"**

F 9013-3.1
000029

Asbury Automotive Group
Kelly J. Baker, Senior Attorney
2905 Premiere Parkway, NW
Suite 300
Duluth, GA 30097

Bank of America
900 Samoset Drive
DES 023 03 02
Newark, DE 19713-6000

Bank Of America
Managing Agent, Officer & Director
PO Box 982235
El Paso, TX 79998

Bank of America
Dan Butler, Senior VP
111 Westminster Street
Providence, RI 02903

Bank of America, N.A.
1 Financial Plaza
Mailstop: RII-537-01
Attn Dan Butler
Providence, RI 02903

Cash Management Solutions
1850 Borman Ct
Saint Louis, MO 63146

Citibank
Citicorp Credit Services/Centralize
Managing Agent, Officer or Director
PP Box 20507
Kansas City, MO 64195

Citicards
1500 Bottonfield Street
Columbus, OH 43228

~~Frank W. Battaile
Law Office of Frank W. Battaile
575 Anton Blvd
Suite 300
Costa Mesa, CA 92626~~
(Returned to Sender 7/8/2013)

GemCap Lending I LLC
Managing Agent, Officer or Director
24955 Pacific Coast Highway
Suite A202
Malibu, CA 90265

Halbert B Rasmussen
Manning Leaver Bruder, et al
5750 Wilshire Blvd
Suite 655
Los Angeles, CA 90036-3637

Hines Carder
Managing Agent, Officer or Director
3090 Bristol Street
Suite 300
Costa Mesa, CA 92626

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19114-7346

Jay Freedman
Law Office of Jay Freedman
2459 Eastbluff Ave
Newport Beach, CA 92660

Jennifer Jackson/Shelly C. Gopaul
Bryan Cave, LLP
120 Broadway
Suite 300
Santa Monica, CA 90401

Joshua M. Wolff
Wolff Law Corporation
9160 Irvine Center Dr
Suite 200
Irvine, CA 92618-4683

Mach 1 Autogroup, Mach 1 RSMH and
Craig Baptiste
c/o Stephen Marcus/Gittler Bradford
10537 Santa Monica Blvd Third Floor
Los Angeles, CA 90025

Marsha Houston/Christopher Rivas
Reed Smith LLP
355 South Grand Ave
Suite 2900
Los Angeles, CA 90071

Nichols Capistrano Associates
c/o Layne L. Liddle/George Liddle
Law Offices of Liddle & Liddle
310 S Vermont Ave
Glendora, CA 91741

Nuttell & Company
Bruce Nuttell
1240 North Van Buren Street
Suite 103
Anaheim, CA 92807

Ogletree Deakins Nash Smoak et al
Managing Agent, Officer or Director
695 Town Center Dr
Suite 1500
Costa Mesa, CA 92626

Pacific Mercantile Bank
Managing Agent, Officer or Director
949 South Coast Dr
Suite 105
Costa Mesa, CA 92626

Robert A. Boghosian
Cohen Tauber Spievack & Wagner
420 Lexington Avenue
Suite 2400
New York, NY 10170

Rutan & Tucker
Managing Agent, Officer & Director
611 Anton Boulevard
Costa Mesa, CA 92626

Sean M Sherlock/Lyndsey A Torp
Snell & Wilmer, LLP
600 Anton Blvd
Suite 1400
Costa Mesa, CA 92626

Fred Harper
c/o Kennan E. Kaeder
Attorney at Law
110 West C Street, Suite 1300
San Diego, CA 92101

WM Capital Partners
Managing Agent, Officer or Director
500 Fifth Ave., Suite 2440
New York, NY 10110

WM Capital Partners
Managing Agent, Officer or Director
Tindall Square Building
505 Pecan St., Suite 101
Fort Worth, TX 76102

Frank W. Battaile
Law Office of Frank W. Battaile
2301 Dupont Dr., Suite 530
Irvine, CA 92626-7502

# EXHIBIT "B"

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 8:13-bk-14702 MW<br>Operating Report Number: 2<br>For the Month Ending: 31-Jul-13 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | - |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 10.00 |
| | $ | - |
| 3. BEGINNING BALANCE: | <$10.00> | |
| 4. RECEIPTS DURING CURRENT PERIOD: | $ | 11,510.00 |
| 5. BALANCE: | $ | 11,500.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 1,745.87 |
| 7. ENDING BALANCE: | $ | 9,754.13 |

8. General Account Number(s):        55-00001247

Depository Name & Location:        EastWest Bank
                                   9300 Flair Drive, Suite 106
                                   El Monte, CA  91731

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**

000031

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT DURING CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/22/2013 | 5002 | City of San Juan | Utilities | 1,043.87 |
| 7/22/2013 | 5003 | Allstate | Insurance | 692.00 |
| 7/31/2013 | Auto | EastWest Bank | Bank Maintenance Fee | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**EXHIBIT B**

TOTAL DISBURSEMENTS THIS PERIOD:   000032   1,745.87

BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 6/5/2013 | Balance on Statement: | <-$10.00> |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 7/19/2013 | $ 11,500.00 |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                          11,500.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5001 | 7/19/2013 | $ 325.00 |
| 5004 | 7/30/2013 | $ 169.16 |
| 5005 | 7/30/3013 | $ 69.60 |
| 5006 | 7/30/2013 | $ 112.70 |
| 5007 | 7/30/2013 | Void |
| 5008 | 7/30/2013 | $ 340.20 |
| 5009 | 7/30/2013 | $ 281.58 |
| 5010 | 7/30/2013 | $ 249.66 |
| 5011 | 7/30/2013 | $ 429.00 |
| 5012 | 7/30/2013 | Void |
| 5013 | 7/30/2013 | $ 308.40 |
| 5014 | 7/30/2013 | $ 1,416.00 |

TOTAL OUTSTANDING CHECKS:                          3,701.30

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                          $6,052.83

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

EXHIBIT "B"

000033

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 2 | $ 53,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 2 | $ 20,834.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 73,834.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

Page 4 of 8

**EXHIBIT "B"**

000034

ENDING BALANCES FOR THE PERIOD:
   (Provide a copy of of montly account statements for each of the below)

|  |  |
|---|---|
| General Account: | 9,754.13 |
| Payroll Account: | |
| Tax Account: | |
| *Other Accounts: | |
| | |
| | |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                        9,754.13

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                              0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "B"**

000035

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $ 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**

000036

VI. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**

**000037**

## XI. QUESTIONNAIRE

|  | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ___ |

|  | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization In the early stages of reorganization.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I, Marc J. Spizzirri

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

8|20|2013

Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**

000038

**EAST WEST BANK** *Your Financial Bridge®*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: July 01, 2013
ENDING DATE: July 31, 2013
Total days in statement period: 31
55-00001247
( 2)

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

All East West Bank branches have
HKD, NTD, and RMB currencies on
hand readily available for customers
to purchase. Save time and money by
getting your foreign currency before
your trip. Visit a local branch for
details.

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $-10.00 |
| Enclosures | 2 | Total additions (2) | 11,510.00 |
| Low balance | $-10.00 | Total subtractions (3) | 1,745.87 |
| Average balance | $3,433.90 | Ending balance | $9,754.13 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-22 | Credit Memo | REV MAINT FEE 06-30-13 | 10.00 |
| | 07-22 | Deposit | | 11,500.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5002 | 07-26 | 1,043.87 | 5003 | 07-29 | 692.00 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-31 | Maintenance Fee | 10.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | -10.00 | 07-26 | 10,456.13 | 07-31 | 9,754.13 |
| 07-22 | 11,500.00 | 07-29 | 9,764.13 | | |

3409   rev 05-10

**EXHIBIT "B"**

**000039**

**EASTWESTBANK** *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EXHIBIT "B"**

000040

EAST WEST BANK  *Your Financial Bridge*

07/26/2013    5002    $1,043.87



07/29/2013    5003    $692.00

**EXHIBIT "B"**    000041

| In re: | 8:13-bk-14702CHAPTER: **11** |
|--------|------------------------------|
| **Marc Joseph Spizzirri** | CASE NUMBER: **8:13-bk-14702 MW** |
| Debtor(s). | |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive
Suite 750
Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **OPERATING REPORT NO. 2** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **AUGUST 21, 2013**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:** On **AUGUST 21, 2013** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 8/21/2013 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|--------------------|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

| In re:                          | CHAPTER 11                        |
|---------------------------------|-----------------------------------|
| **Marc Joseph Spizzirri**       | CASE NUMBER **8:13-bk-14702**     |
| Debtor(s).                      |                                   |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@thelobelfirm.com, jmattiace@thelobelfirm.com;nlockwood@thelobelfirm.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Leonard M Shulman lshulman@shbllp.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com

2. <u>SERVED BY UNITED STATES MAIL</u>

See attached list of 20 largest unsecured creditors and those who requested special notice.

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**EXHIBIT "B"**

F 9013-3.1
**000043**

Asbury Automotive Group
Kelly J. Baker, Senior Attorney
2905 Premiere Parkway, NW
Suite 300
Duluth, GA 30097

Bank of America
900 Samoset Drive
DES 023 03 02
Newark, DE 19713-6000

Bank Of America
Managing Agent, Officer & Director
PO Box 982235
El Paso, TX 79998

Bank of America
Dan Butler, Senior VP
111 Westminster Street
Providence, RI 02903

Bank of America, N.A.
1 Financial Plaza
Mailstop: RII-537-01
Attn Dan Butler
Providence, RI 02903

Cash Management Solutions
1850 Borman Ct
Saint Louis, MO 63146

Citibank
Citicorp Credit Services/Centralize
Managing Agent, Officer or Director
PP Box 20507
Kansas City, MO 64195

Citicards
1500 Bottonfield Street
Columbus, OH 43228

Frank W. Battaile
Law Office of Frank W. Battaile
575 Anton Blvd
Suite 300
Costa Mesa, CA 92626
(Returned to Sender 7/8/2013)

GemCap Lending I LLC
Managing Agent, Officer or Director
24955 Pacific Coast Highway
Suite A202
Malibu, CA 90265

Halbert B Rasmussen
Manning Leaver Bruder, et al
5750 Wilshire Blvd
Suite 655
Los Angeles, CA 90036-3637

Hines Carder
Managing Agent, Officer or Director
3090 Bristol Street
Suite 300
Costa Mesa, CA 92626

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19114-7346

Jay Freedman
Law Office of Jay Freedman
2459 Eastbluff Ave
Newport Beach, CA 92660

Jennifer Jackson/Shelly C. Gopaul
Bryan Cave, LLP
120 Broadway
Suite 300
Santa Monica, CA 90401

Joshua M. Wolff
Wolff Law Corporation
9160 Irvine Center Dr
Suite 200
Irvine, CA 92618-4683

Mach 1 Autogroup, Mach 1 RSMH and
Craig Baptiste
c/o Stephen Marcus/Gittler Bradford
10537 Santa Monica Blvd Third Floor
Los Angeles, CA 90025

Marsha Houston/Christopher Rivas
Reed Smith LLP
355 South Grand Ave
Suite 2900
Los Angeles, CA 90071

Nichols Capistrano Associates
c/o Layne L. Liddle/George Liddle
Law Offices of Liddle & Liddle
310 S Vermont Ave
Glendora, CA 91741

Nuttell & Company
Bruce Nuttell
1240 North Van Buren Street
Suite 103
Anaheim, CA 92807

Ogletree Deakins Nash Smoak et al
Managing Agent, Officer or Director
695 Town Center Dr
Suite 1500
Costa Mesa, CA 92626

Pacific Mercantile Bank
Managing Agent, Officer or Director
949 South Coast Dr
Suite 105
Costa Mesa, CA 92626

Robert A. Boghosian
Cohen Tauber Spievack & Wagner
420 Lexington Avenue
Suite 2400
New York, NY 10170

Rutan & Tucker
Managing Agent, Officer & Director
611 Anton Boulevard, Suite 1400
Costa Mesa, CA 92626

Sean M Sherlock/Lyndsey A Torp
Snell & Wilmer, LLP
600 Anton Blvd
Suite 1400
Costa Mesa, CA 92626

Fred Harper
c/o Kennan E. Kaeder
Attorney at Law
110 West C Street, Suite 1300
San Diego, CA 92101

WM Capital Partners
Managing Agent, Officer or Director
500 Fifth Ave., Suite 2440
New York, NY 10110

WM Capital Partners
Managing Agent, Officer or Director
Tindall Square Building
505 Pecan St., Suite 101
Fort Worth, TX 76102

Frank W. Battaile
Law Office of Frank W. Battaile
2301 Dupont Dr., Suite 530
Irvine, CA 92626-7502

Fred Harper
c/o Brian W. Shook,, Esq.
2132 Market Street
Camp Hill, PA 17011

# EXHIBIT "B"

000044

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 8:13-bk-14702 MW<br>Operating Report Number: 3<br>For the Month Ending: 31-Aug-13 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | |
| --- | --- | --- |
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 11,510.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $<br>$ | 1,755.87<br>- |
| 3. BEGINNING BALANCE: | $ | 9,754.13 |
| 4. RECEIPTS DURING CURRENT PERIOD: | $ | 12,593.74 |
| 5. BALANCE: | $ | 22,347.87 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 12,138.80 |
| 7. ENDING BALANCE: | $ | 10,209.07 |

8. General Account Number(s):     55-00001247

Depository Name & Location:     EastWest Bank
9300 Flair Drive, Suite 106
El Monte, CA 91731

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**

000045

TOTAL DISBURSEMENTS BY CHECK OR OTHER DISBURSEMENT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/19/2013 | 5001 | United States Trustee | Trustee Quarterly Payment | 325.00 |
| 7/30/2013 | 5004 | The Gas Company | Utilities | 169.16 |
| 7/30/2013 | 5005 | CR&R Incorporated | Waste Disposal | 69.60 |
| 7/30/2013 | 5006 | Culligan | Water Dispenser | 112.70 |
| 7/30/2013 | 5008 | Cox | Cable | 340.21 |
| 7/30/2013 | 5009 | Liberty Mutual Group | Insurance | 281.58 |
| 7/30/2013 | 5010 | Direct TV | Cable | 249.66 |
| 7/30/2013 | 5011 | The Gas Company | Utilities | 429.77 |
| 7/30/2013 | 5013 | Sparklets | Water Dispenser | 308.43 |
| 7/28/2013 | 5014 | San Diego Gas & Electric | Utilities | 1,416.33 |
| 8/4/2013 | 5015 | First Republic Bank | Mortgage | 1,086.46 |
| 8/15/2013 | 5016 | California Bank & Trust | Mortgage | 3,506.85 |
| 8/20/2013 | 5017 | Cox on Demand | Cable | 676.00 |
| 8/20/2013 | 5018 | Cox | Cable | 347.36 |
| 8/20/2013 | 5019 | San Diego Gas & Electric | Utilities | 797.41 |
| 8/20/2013 | 5020 | Princeville Utlities Compan | Utilities | 11.82 |
| 8/20/2013 | 5021 | Allstate | Insurance | 692.00 |
| 8/210/2013 | 5022 | Kauai Island Utility Coop. | Utilities | 1,318.46 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 12,138.80 |

**EXHIBIT "B"**

**000046**

## BANK RECONCILIATION

Bank statement Date: _____8/31/2013_____  Balance on Statement: _____$10,209.10_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    [_____]

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    [        0.00]

Bank statement Adjustments:                                  _____
Explanation of Adjustments-

[_____]

ADJUSTED BANK BALANCE:                                       [_____]

\* It is acceptable to replace this form with a similar form
\** Please attach a detailed explanation of any bank statement adjustment

### EXHIBIT "B"

000047

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 3 | $ 79,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 3 | $ 31,251.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 110,751.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**   000048

## BANK RECONCILIATION

Bank statement Date: _____ 8/31/2013 _____ Balance on Statement: _____ $10,209.10

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5002 | 9/2/2013 | $ 1,043.87 |
| 5003 | 9/2/2013 | $ 692.00 |
| 5007 |  | Void |
| 5012 |  | Void |
| 5023 |  | Void |
| 5024 | 9/2/2013 | $ 3,506.85 |
| 5025 | 9/2/2013 | $ 44.99 |
| 5026 | 9/2/2013 | $ 503.56 |
| 5027 | 9/2/2013 | $ 563.14 |
| 5027 | 9/2/2013 | $ 69.68 |
| 5029 | 9/2/2013 | $ 53.85 |
| 5030 | 9/2/2013 | $ 1,086.46 |

TOTAL OUTSTANDING CHECKS: _____ 7,564.40

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE: _____ $2,644.70

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## EXHIBIT "B"

000049

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $ 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**

000050

VI. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

EXHIBIT "B"

000051

|   |   | No | Yes |
|---|---|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ___ |

|   |   | No | Yes |
|---|---|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization Disclosure Statement and Plan of Reorganization are due to be filed 11/30/2013.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|   |   | No | Yes |
|---|---|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I, Marc J. Spizzirri
   declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

9 | 16 | 2013
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**

000052

# EAST WEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 4
STARTING DATE: August 01, 2013
ENDING DATE: August 31, 2013
Total days in statement period: 31
55-00001247
( 18)



OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

Have your paycheck deposited safely and quickly with Direct Deposit. It saves you a trip to the bank and your money will be deposited to your account electronically. Simply provide our routing number 322070381 and your account number to the payroll department of your company.

---

## Standard Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | | $9,754.13 |
| Enclosures | 18 | Total additions | (1) | 12,593.74 |
| Low balance | $4,965.23 | Total subtractions | (18) | 12,138.80 |
| Average balance | $10,113.37 | Ending balance | | $10,209.07 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-16 | Deposit | TLR 6802 BR 8068 | 12,593.74 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5001 | 08-07 | 325.00 | 5015 | 08-07 | 1,086.46 |
| 5004 * | 08-05 | 169.16 | 5016 | 08-22 | 3,506.85 |
| 5005 | 08-07 | 69.60 | 5017 | 08-27 | 676.00 |
| 5006 | 08-07 | 112.70 | 5018 | 08-23 | 347.36 |
| 5008 * | 08-05 | 340.21 | 5019 | 08-23 | 797.41 |
| 5009 | 08-06 | 281.58 | 5020 | 08-26 | 11.82 |
| 5010 | 08-05 | 249.66 | 5021 | 08-26 | 692.00 |
| 5011 | 08-05 | 429.77 | 5022 | 08-23 | 1,318.46 |
| 5013 * | 08-06 | 308.43 | * Skip in check sequence | | |
| 5014 | 08-05 | 1,416.33 | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 9,754.13 | 08-07 | 4,965.23 | 08-23 | 11,588.89 |
| 08-05 | 7,149.00 | 08-16 | 17,558.97 | 08-26 | 10,885.07 |
| 08-06 | 6,558.99 | 08-22 | 14,052.12 | 08-27 | 10,209.07 |

3409   rev 05-10

**EXHIBIT "B"**

000053

# EAST WEST BANK *Your Financial Bridge®*

9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: August 01, 2013
ENDING DATE: August 31, 2013
55-00001247

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3410    rev 05-10

**EXHIBIT "B"**

000054

**EAST WEST BANK** *Your Financial Bridge*

Checking Account     5500001247
Statement Date     08/31/2013
Page     3 of 4



08/07/2013     5001     $325.00



08/05/2013     5010     $249.66



08/05/2013     5004     $169.16



08/05/2013     5011     $429.77



08/07/2013     5005     $69.60



08/06/2013     5013     $308.43



08/07/2013     5006     $112.70



08/05/2013     5014     $1,416.33



08/05/2013     5008     $340.21



08/07/2013     5015     $1,086.46



08/06/2013     5009     $281.58



08/22/2013     5016     $3,506.85

3410     rev 05-10

**EXHIBIT "B"**     000055

EAST WEST BANK   *Your Financial Bridge*

08/27/2013   5017   $676.00



08/23/2013   5018   $347.36



08/23/2013   5019   $797.41



08/26/2013   5020   $11.82



08/26/2013   5021   $692.00



08/23/2013   5022   $1,318.46

3410   rev 05-10

**EXHIBIT "B"**

000056

| In re: | | 8:13-bk-14702 CHAPTER: 11 |
|---|---|---|
| **Marc Joseph Spizzirri** | Debtor(s). | CASE NUMBER: **8:13-bk-14702 MW** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **OPERATING REPORT NO. 3** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **SEPTEMBER 17, 2013**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On **SEPTEMBER 17, 2013** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 9/17/2013 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**EXHIBIT "B"**

**9013-3.1.PROOF.SERVICE**

**000057**

| In re:<br><br>**Marc Joseph Spizzirri**<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER **8:13-bk-14702** |
|---|---|

### 1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)

- Dan E Chambers    dchambers@clfca.com
- Ronald R Cohn    rcohn@horganrosen.com
- Caroline Djang    cdjang@rutan.com
- Nichole Glowin    nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Nancy S Goldenberg    nancy.goldenberg@usdoj.gov
- Brian T Harvey    bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- John Mark Jennings    jjennings@shbllp.com
- Elizabeth A Lossing    elizabeth.lossing@usdoj.gov
- Mike D Neue    mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Robert E Opera    ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;chipp@winthropcouchot.com
- Eric S Pezold    epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur    bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Leonard M Shulman    lshulman@shbllp.com
- Scott O Smith    ssmith@buchalter.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland    mweiland@wgllp.com, lfisk@wgllp.com

### SERVED BY UNITED STATES MAIL

Mach-1 RSMH, LLC
Barry Baptiste
514 Via El Risco
San Clemente, CA  92672 (non NEF)

WM Capital Partners XXX, LLC
Jim Barr Coleman
PO Box 12904
Wilmington, NC  28904 (non NEF)

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

F 9013-3.1
**000058**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS) |
|---|---|
| | Case Number:       8:13-bk-14702 MW |
| | Operating Report Number:      4 |
| | For the Month Ending:      30-Sep-13 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 24,103.74 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $<br>$ | 13,894.67<br>- |
| 3. BEGINNING BALANCE: | $ | 10,209.07 |
| 4. RECEIPTS DURING CURRENT PERIOD: | $ | - |
| 5. BALANCE: | $ | 10,209.10 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 9,172.17 |
| 7. ENDING BALANCE: | $ | 1,036.90 |

8. General Account Number(s):      55-00001247

Depository Name & Location:      EastWest Bank
9300 Flair Drive, Suite 106
El Monte, CA 91731

\*   All receipts must be deposited into the general account.
\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**

000059

TOTAL DISBURSEMENTS REPORTING REQUIREMENT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 8/14/2013 | 5024 | California Bank & Trust | Mortgage | 3,506.85 |
| 8/28/2013 | 5025 | Direct TV | Cable | 44.99 |
| 8/30/2013 | 5026 | City of San Juan Capistrano | Utilities - Water | 503.56 |
| 8/30/2013 | 5027 | Liberty Mutual Group | Insurance | 563.14 |
| 8/30/2013 | 5028 | Sparklets | Water Dispenser | 69.68 |
| 8/30/3013 | 5029 | Culligan | Water Dispenser | 53.85 |
| 9/5/2013 | 5030 | First Republic Bank | Mortgage | 1,086.46 |
| 9/23/2013 | 5031 | Allstate | Insurance | 692.00 |
| 9/23/2013 | 5033 | Kauai Island Utility Corp. | Utilities | 1,392.15 |
| 9/23/2013 | 5034 | San Diego Gas & Electric | Utilities | 914.29 |
| 9/23/2013 | 5035 | Cox | Cable | 327.57 |
| 9/23/2013 | 5036 | Princeville Utlities Compan | Utilities | 7.63 |
| 9/30/2013 | | EastWestern Bank | Maintenance Fee | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 9,172.17 |

**EXHIBIT "B"**

000060

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 9/30/2013 | Balance on Statement: | $1,036.90 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 10/7/2013 | $ 833.50 |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                      833.50

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5037 | | Void |
| 5038 | 10/3/2013 | $ 1,086.46 |
| 5039 | 10/4/2013 | $ 307.30 |
| 5040 | 10/4/2013 | $ 53.85 |

TOTAL OUTSTANDING CHECKS:                                      1,447.61

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        $422.79

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

EXHIBIT "B"

000061

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS,
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 4 | $ 106,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 4 | $ 41,668.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 147,668.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**                    **000062**

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

|  | General Account: | 10,209.07 |
|---|---|---|
|  | Payroll Account: |  |
|  | Tax Account: |  |
| *Other Accounts: |  |  |
|  |  |  |
|  |  |  |
| *Other Monies: |  |  |
|  | **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:　　　　　　　　　　　　　　10,209.07

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:　　　　　　　　　0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

\*\* Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "B"**

000063

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $      325.00 | 0.00 |
| 30-Sep-2013 | 23,066.84 | 325.00 | | | 325.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**                                      000064

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**

000065

XI. QUESTIONNAIRE

|  | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|  | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization Disclosure Statement and Plan of Reorganization are due to be filed 11/30/2013.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I, Marc J. Spizzirri

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

10/16/203
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**

000066

# EAST WEST BANK *Your Financial Bridge®*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: September 01, 2013
ENDING DATE: September 30, 2013
Total days in statement period: 30
55-00001247
( 12 )

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

> Have your paycheck deposited safely and quickly with Direct Deposit. It saves you a trip to the bank and your money will be deposited to your account electronically. Simply provide our routing number 322070381 and your account number to the payroll department of your company.

## Standard Business Checking

| | | |
|---|---|---|
| Account number | 55-00001247 | |
| Enclosures | 12 | |
| Low balance | $1,046.90 | |
| Average balance | $4,531.95 | |

| | | |
|---|---|---|
| Beginning balance | | $10,209.07 |
| Total additions | ( 0 ) | .00 |
| Total subtractions | ( 13 ) | 9,172.17 |
| Ending balance | | $1,036.90 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5024 | 09-03 | 3,506.85 | 5031 | 09-27 | 692.00 |
| 5025 | 09-04 | 44.99 | 5033 * | 09-26 | 1,392.15 |
| 5026 | 09-06 | 503.56 | 5034 | 09-26 | 914.29 |
| 5027 | 09-04 | 563.14 | 5035 | 09-26 | 327.57 |
| 5028 | 09-05 | 69.68 | 5036 | 09-30 | 7.63 |
| 5029 | 09-04 | 53.85 | * Skip in check sequence | | |
| 5030 | 09-09 | 1,086.46 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-30 | Maintenance Fee | 10.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 10,209.07 | 09-05 | 5,970.56 | 09-26 | 1,746.53 |
| 09-03 | 6,702.22 | 09-06 | 5,467.00 | 09-27 | 1,054.53 |
| 09-04 | 6,040.24 | 09-09 | 4,380.54 | 09-30 | 1,036.90 |

3409    rev 05-10

**EXHIBIT "B"**

000067

**EAST WEST BANK** *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: September 01, 2013
ENDING DATE: September 30, 2013
55-00001247

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EXHIBIT  "B"**

000068



**EAST WEST BANK** *Your Financial Bridge®*

09/03/2013    5024    $3,506.85

09/09/2013    5030    $1,086.46

09/04/2013    5025    $44.99

09/27/2013    5031    $692.00

09/06/2013    5026    $503.56

09/26/2013    5033    $1,392.15

09/04/2013    5027    $563.14

09/26/2013    5034    $914.29

09/05/2013    5028    $69.68

09/26/2013    5035    $327.57

09/04/2013    5029    $53.85

09/30/2013    5036    $7.63

3410    rev 05-10

**EXHIBIT "B"**    000069

| In re:                        | CHAPTER: 11                          |
| Marc Joseph Spizzirri         | CASE NUMBER: 8:13-bk-14702 MW        |
|                    Debtor(s). |                                      |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **OPERATING REPORT NO. 4** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 16, 2013**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL:** On **October 16, 2013** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

The Honorable Mark S. Wallace
United States Bankruptcy Court, Central District
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 6135
Santa Ana, CA  92701-4593

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served):** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 10/16/2013 | Nancy Lockwood | /s/ Nancy Lockwood |
| Date       | Printed Name   | Signature          |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**EXHIBIT "B"**

9013-3.1.PROOF.SERVICE
**000070**

| In re: | | CHAPTER **11** |
|---|---|---|
| **Marc Joseph Spizzirri** | Debtor(s). | CASE NUMBER **8:13-bk-14702 MW** |

### 1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)

Dan E Chambers     dchambers@clfca.com
Ronald R Cohn     rcohn@horganrosen.com
Caroline Djang     cdjang@rutan.com
Nichole Glowin     nglowin@wrightlegal.net, bkgroup@wrightlegal.net
Robert P Goe     kmurphy@goeforlaw.com, rgoe@goeforlaw.com;mforsythe@goeforlaw.com
Nancy S Goldenberg     nancy.goldenberg@usdoj.gov
Brian T Harvey     bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
John Mark Jennings     jjennings@shbllp.com
Elizabeth A Lossing     elizabeth.lossing@usdoj.gov
Mike D Neue     mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
Robert E Opera     ropera@winthropcouchot.com,
pj@winthropcouchot.com;vcorbin@winthropcouchot.com;chipp@winthropcouchot.com
Eric S Pezold     epezold@swlaw.com, dwlewis@swlaw.com
Brett Ramsaur     bramsaur@swlaw.com, kcollins@swlaw.com
Todd C. Ringstad     becky@ringstadlaw.com
Leonard M Shulman     lshulman@shbllp.com
Scott O Smith     ssmith@buchalter.com
United States Trustee (SA)     ustpregion16.sa.ecf@usdoj.gov
Michael J. Weiland     mweiland@wgllp.com, lfisk@wgllp.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**EXHIBIT  "B"**

F 9013-3.1
000071

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS) |
|---|---|
| | Case Number:     8:13-bk-14702 MW |
| | Operating Report Number:     5 |
| | For the Month Ending:     31-Oct-13 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 24,103.74 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 23,066.84 |
| | $ | - |
| 3. BEGINNING BALANCE: | $ | 1,036.90 |
| 4. RECEIPTS DURING CURRENT PERIOD: | $ | 4,333.50 |
| 5. BALANCE: | $ | 5,370.40 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 4,905.68 |
| 7. ENDING BALANCE: | $ | 464.72 |

8. General Account Number(s):     55-00001247

Depository Name & Location:     EastWest Bank
9300 Flair Drive, Suite 106
El Monte, CA 91731

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**

000072

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/3/2013 | 5038 | First Republic Bank | Mortgage | 1,086.46 |
| 10/4/2013 | 5039 | Direct TV | Cable | 307.30 |
| 10/4/2014 | 5040 | Culligan | Water Dispenser | 53.85 |
| 10/14/2013 | 5041 | Anini Vista Estates | | 83.50 |
| 10/14/2013 | 5042 | Princeville Utlities Compan | Utilities | 9.71 |
| 10/14/2013 | 5043 | Sparkletts | Water Dispenser | 128.02 |
| 10/14/2013 | 5044 | CR&R Incorporated | HOA | 69.60 |
| 10/23/2013 | 5045 | California Bank & Trust | Mortgage | 3,134.24 |
| 10/31/2013 | Auto | EastWest Bank | Bank Mainenance Fee | 33.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 4,905.68 |

**EXHIBIT "B"**                                    000073

BANK RECONCILIATION

Bank statement Date: _____10/31/2013_____    Balance on Statement: _____$464.72_____

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____ | _____ | [_____]

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: [        0.00]

Bank statement Adjustments: _____
Explanation of Adjustments-

[                                                                    ]

ADJUSTED BANK BALANCE: [    $464.72]

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

**EXHIBIT "B"**

000074

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 5 | $ 132,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 5 | $ 52,085.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 184,585.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**   **000075**

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

| | | |
|---|---|---|
| General Account: | 464.72 |
| Payroll Account: | |
| Tax Account: | |

*Other Accounts:

*Other Monies:

**Petty Cash (from below): 0.00

TOTAL CASH AVAILABLE: 464.72

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |

TOTAL PETTY CASH TRANSACTIONS: 0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

EXHIBIT "B"                                        000076

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $ 325.00 | 0.00 |
| 30-Sep-2013 | 23,066.84 | 325.00 | | | 325.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

EXHIBIT "B"

000077

VI  SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

EXHIBIT "B"

000078

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Disclosure Statement and Plan of Reorganization are due to be filed 11/30/2013.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I,   Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____
12/22/13
Date

_____
Page 8 of 8                Principal for debtor-in-possession

**EXHIBIT "B"**                                    000079

# EAST WEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: October 01, 2013
ENDING DATE: October 31, 2013
Total days in statement period: 31
55-00001247
( 8)

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

Give the perfect gift in the
upcoming holiday season. The
East West Bank Gift Card can be
used at millions of locations where
Visa® cards are accepted.
Purchase your Card at your
nearest East West Bank branch.

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $1,036.90 |
| Enclosures | 8 | Total additions (2) | 4,333.50 |
| Low balance | $-49.56 | Total subtractions (9) | 4,905.68 |
| Average balance | $956.12 | Ending balance | $464.72 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-07 | Deposit | 833.50 |
| | 10-23 | Deposit | 3,500.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5038 | 10-04 | 1,086.46 | 5042 | 10-22 | 9.71 |
| 5039 | 10-09 | 307.30 | 5043 | 10-21 | 128.02 |
| 5040 | 10-08 | 53.85 | 5044 | 10-21 | 69.60 |
| 5041 | 10-17 | 83.50 | 5045 | 10-28 | 3,134.24 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10-31 | Maintenance Fee | 33.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 1,036.90 | 10-09 | 422.79 | 10-23 | 3,631.96 |
| 10-04 | -49.56 | 10-17 | 339.29 | 10-28 | 497.72 |
| 10-07 | 783.94 | 10-21 | 141.67 | 10-31 | 464.72 |
| 10-08 | 730.09 | 10-22 | 131.96 | | |

3409   rev 05-10

**EXHIBIT "B"**

000080

# EAST WEST BANK *Your Financial Bridge®*

9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

rev 05-10

**EXHIBIT "B"**

000081

**EAST WEST BANK** *Your Financial Bridge*

Checking Account   5500001247
Statement Date   10/31/2013
Page   3 of 3

10/04/2013   5038   $1,086.46

10/21/2013   5044   $69.60

10/09/2013   5039   $307.30

10/28/2013   5045   $3,134.24

10/08/2013   5040   $53.85



10/17/2013   5041   $83.50



10/22/2013   5042   $9.71

10/21/2013   5043   $128.02

3410   rev 05-10

# EXHIBIT "B"

000082

| In re:<br><br>**Marc Joseph Spizzirri**<br><br><div align="right">Debtor(s).</div> | CHAPTER: 11<br><br>CASE NUMBER: **8:13-bk-14702 MW** |
|---|---|

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **MONTHLY OPERATING REPORT NO. 5** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 22, 2013**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

<div align="center">☒ Service information continued on attached page</div>

**2.  SERVED BY UNITED STATES MAIL**: On **November 22, 2013** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

The Honorable Mark S. Wallace
United States Bankruptcy Court, Central District
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 6135
Santa Ana, CA  92701-4593

<div align="center">☐ Service information continued on attached page</div>

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

<div align="center">☐ Service information continued on attached page</div>

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 11/22/2013 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| Date | Printed Name | Signature |

<div align="center">This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.</div>

<div align="center">**EXHIBIT "B"**</div>

<div align="right">9013-3.1.PROOF.SERVICE
**000083**</div>

| In re:<br><br>**Marc Joseph Spizzirri** | | CHAPTER 11 |
| | Debtor(s). | CASE NUMBER 8:13-bk-14702 MW |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

Dan E Chambers dchambers@clfca.com
Ronald R Cohn rcohn@horganrosen.com
Caroline Djang cdjang@rutan.com
Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
Robert P Goe kmurphy@goeforlaw.com, rgoe@goeforlaw.com;mforsythe@goeforlaw.com
Nancy S Goldenberg nancy.goldenberg@usdoj.gov
Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
Stephen E Hyam shyam@clarktrev.com
John Mark Jennings jjennings@shbllp.com
Elizabeth A Lossing elizabeth.lossing@usdoj.gov
Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
Robert E Opera ropera@winthropcouchot.com,
pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
Todd C. Ringstad becky@ringstadlaw.com
Leonard M Shulman lshulman@shbllp.com
Scott O Smith ssmith@buchalter.com
United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**EXHIBIT "B"**

F 9013-3.1
000084

UNITED STATES TRUSTEE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) |
|---|---|
| MARC JOSEPH SPIZZIRRI | |
| | Case Number:  8:13-bk-14702 MW |
| | Operating Report Number:  6 |
| Debtor(s). | For the Month Ending:  30-Nov-13 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     $     28,437.24

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL     $     27,972.52
    ACCOUNT REPORTS     $     -

3.  BEGINNING BALANCE:     $     .464.72

4.  RECEIPTS DURING CURRENT PERIOD:     $     -

5.  BALANCE:     $     464.72

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD     $     137.85

7.  ENDING BALANCE:     $     326.87

8.  General Account Number(s):     55-00001247

    Depository Name & Location:     EastWest Bank
    9300 Flair Drive, Suite 106
    El Monte, CA  91731

*    All receipts must be deposited into the general account.
**   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**EXHIBIT "B"**                    000085

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/6/2013 | Auto Debit | Safeguard | Supplies | 51.04 |
| 11/8/2013 | Auto Debit | Safeguard | Supplies | 74.81 |
| 11/30/2013 | Auto Debit | EastWest Bank | Maintenance Fee | 12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 137.85 |

**EXHIBIT "B"**                    000086

## BANK RECONCILIATION

| Bank statement Date: | 11/30/2013 | Balance on Statement: | $326.87 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 12/13/2013 | $ 17,000.00 |

**TOTAL DEPOSITS IN TRANSIT** | 17,000.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5046 | 12/13/2013 | $ 1,769.69 |
| 5047 | 12/13/2013 | $ 88.41 |
| 5048 | 12/13/2013 | Void |
| 5049 | 12/13/2013 | $ 1,384.00 |
| 5050 | 12/13/2013 | $ 112.70 |
| 5051 | 12/13/2013 | $ 177.83 |
| 5052 | 12/13/2013 | $ 360.37 |
| 5053 | 12/13/2013 | $ 319.76 |
| 5054 | 12/13/2013 | Void |
| 5055 | 12/13/2013 | $ 3,506.84 |
| 5056 | 12/13/2013 | $ 3,681.26 |
| 5057 | 12/13/2013 | $ 325.00 |

**TOTAL OUTSTANDING CHECKS:** | 11,725.86

Bank statement Adjustments:

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:** | $5,601.01

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

**EXHIBIT "B"**

000087

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 6 | $ 159,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 6 | $ 62,502.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 221,502.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**                    **000088**

ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of of montly account statements for each of the below)*

|  | | |
|---|---|---|
| General Account: | | 5,601.01 |
| Payroll Account: | | |
| Tax Account: | | |
| *Other Accounts: | | |
| | | |
| *Other Monies: | | |
| **Petty Cash (from below): | | 0.00 |

TOTAL CASH AVAILABLE:                          5,601.01

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                          0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

EXHIBIT "B"                          000089

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $ 325.00 | 0.00 |
| 30-Sep-2013 | 23,066.84 | 325.00 | 13-Dec-2013 | $ 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**

000090

## VI SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**

000091

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Disclosure Statement and Plan of Reorganization are being formulated.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I, Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

1/3/2014
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**

000092



# EASTWEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: November 01, 2013
ENDING DATE: November 30, 2013
Total days in statement period: 30
55-00001247
( 0)

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

ngo41
09711

Give the perfect gift in the
upcoming holiday season. The
East West Bank Gift Card can be
used at millions of locations where
Visa® cards are accepted.
Purchase your Card at your
nearest East West Bank branch.

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $464.72 |
| Low balance | $338.87 | Total additions ( 0) | .00 |
| Average balance | $364.83 | Total subtractions ( 3) | 137.85 |
| | | Ending balance | $326.87 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-06 | Preauth Debit | SAFEGUARD6 MANUAL DIR 131106 MARC JOSEPH SPI | 51.04 |
| 11-08 | Preauth Debit | SAFEGUARD CHK SUPPLY 131108 PGWJ2K | 74.81 |
| 11-30 | Maintenance Fee | | 12.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 464.72 | 11-08 | 338.87 | | |
| 11-06 | 413.68 | 11-30 | 326.87 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-10

# EXHIBIT "B"

| In re: | CHAPTER: 11 |
|---|---|
| **Marc Joseph Spizzirri** | CASE NUMBER: **8:13-bk-14702 MW** |
| Debtor(s). | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**840 Newport Center Drive
Suite 750
Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **OPERATING REPORT NO. 6** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **January 3, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL:** On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 1/3/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

9013-3.1.PROOF SERVICE
**000094**

| In re:<br><br>**Marc Joseph Spizzirri**<br><br>Debtor(s). | CHAPTER **11**<br><br>CASE NUMBER **8:13-bk-14702 MW** |
|---|---|

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe kmurphy@goeforlaw.com, rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**EXHIBIT "B"**

F 9013-3.1
**000095**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) |
|---|---|
| MARC JOSEPH SPIZZIRRI | |
| | Case Number: 8:13-bk-14702 MW |
| | Operating Report Number: 7 |
| Debtor(s). | For the Month Ending: 31-Dec-13 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 28,437.24 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 28,110.37 |
| | $ | - |
| 3.  BEGINNING BALANCE: | $ | 326.87 |
| 4.  RECEIPTS DURING CURRENT PERIOD:    **** | $ | 15,000.00 |
| 5.  BALANCE: | $ | 15,326.87 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 11,737.86 |
| 7.  ENDING BALANCE: | $ | 3,589.01 |

8.    General Account Number(s):        55-00001247

        Depository Name & Location:        EastWest Bank
                                                            9300 Flair Drive, Suite 106
                                                            El Monte, CA  91731

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
        to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

\*\*\*\* This amount was inadvertently incorrectly stated in the amount of $17,000 in the previous report.

TOTAL DISBURSEMENTS FROM THE GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12.17.2013 | 5046 | SDG&E | Utilities | 1,769.69 |
| 12/20/2013 | 5047 | The Gas Company | Utilities | 88.41 |
| 12/23/2013 | 5048 | Void | Void | 0.00 |
| 12/23/2013 | 5049 | Allstate | Insurance | 1,384.00 |
| 12/18/2013 | 5050 | Culligan | Water | 112.70 |
| 12/23/2013 | 5051 | Sparkletts | Water | 177.83 |
| 12/23/2013 | 5052 | City of San Juan Capistrano | Citty Utilities | 360.37 |
| 12/23/2013 | 5053 | Cox | Cable | 319.76 |
| 12/23/2013 | 5054 | Void | Void | 0.00 |
| 12/23/2013 | 5055 | California Bank & Trust | Mortgage | 3,506.84 |
| 12/23/2013 | 5056 | First Republic Bank | Mortgage | 3,681.26 |
| 12/24/2013 | 5057 | U.S. Trustee | Quarterly Fees | 325.00 |
| 12/31/2013 | Auto | EastWest Bank | Maintenance Fee | 12.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 11,737.86 |

**EXHIBIT "B"**

**000097**

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____12/31/2013_____   Balance on Statement: _____$3,589.01_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 1/8/2014 | $     5,000.00 |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                        | 5,000.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5058 | 1/8/2014 | $     3,638.29 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                       | 3,638.29 |

Bank statement Adjustments:                                     _____
Explanation of Adjustments-

| |
|---|

ADJUSTED BANK BALANCE:                                          | $4,950.72 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

**EXHIBIT "B"**                                                000098

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 7 | $ 185,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 6 | $ 72,919.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 258,419.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**                    000099

I.D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:
(Provide a copy of of montly account statements for each of the below)

General Account:           3,589.01
Payroll Account:
Tax Account:

*Other Accounts:

*Other Monies:

**Petty Cash (from below):           0.00

TOTAL CASH AVAILABLE:                          3,589.81

Petty Cash Transactions:
Date            Purpose                      Amount

TOTAL PETTY CASH TRANSACTIONS:                 0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "B"**                              000100

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $ 325.00 | 0.00 |
| 30-Sep-2013 | 23,066.84 | 325.00 | 13-Dec-2013 | $ 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

EXHIBIT "B"

000101

VI SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**

**000102**

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:     **X** ____

   _____

   **No   Yes**

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:     **X** ____

3. State what progress was made during the reporting period toward filing a plan of reorganization Disclosure Statement and Plan of Reorganization are being formulated and anticipated to be filed on or before January 10, 2014.

   _____

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

   **No   Yes**

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.     **X** ____

   _____

I,    Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

1/10/2014
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**

000103

# EAST WEST BANK

*businessBridgePlus*

| | depositBridgePlus℠ | faxBridge℠ |

◉ Range:   From [12/01/2013]   To [12/31/2013]

[View Results]  [Download Results]

## ☐ Account Details

Account Number:   550000124-7-MARC JOSEPH SPIZZIRRI

Balances and Activity as of 05:42:55 PM PT on 01/08/2014

| | | | |
|---|---|---|---|
| Ledger Balance: | | Current Balance: | $420.72 |
| Accessible Balance**: | $420.72 | Net Activity Today: | $470.00 |
| Related Available Balance: | $0.00 | | |

## Results 1-12

[◄] [◄] [►] [►]

| Date | Status | Description | Serial Number | Withdrawal Amount | Deposit Amount | Balance | Image |
|---|---|---|---|---|---|---|---|
| 12/31/2013 | | MAINTENANCE FEE | | $12.00 | | $3,589.01 | |
| 12/24/2013 | | CHECK | 5057 | $325.00 | | $3,601.01 | |
| 12/24/2013 | | CHECK | 5063 | $319.76 | | $3,926.01 | |
| 12/23/2013 | | CHECK | 5056 | $3,681.26 | | $4,245.77 | |
| 12/23/2013 | | CHECK | 5055 | $3,506.84 | | $7,927.03 | |
| 12/23/2013 | | CHECK | 5052 | $360.37 | | $11,433.87 | |
| 12/23/2013 | | CHECK | 5061 | $177.83 | | $11,794.24 | |
| 12/23/2013 | | CHECK | 5049 | $1,384.00 | | $11,972.07 | |
| 12/20/2013 | | CHECK | 5047 | $66.41 | | $13,356.07 | |
| 12/18/2013 | | CHECK | 5050 | $112.70 | | $13,444.48 | |
| 12/17/2013 | | CHECK | 5046 | $1,769.69 | | $13,557.18 | |
| 12/16/2013 | | DEPOSIT | | | $15,000.00 | $15,326.87 | |

**EXHIBIT "B"**

| In re:<br><br>**Marc Joseph Spizzirri**<br><br>Debtor(s). | CHAPTER: **11**<br>CASE NUMBER: **8:13-bk-14702 MW** |
|---|---|

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **OPERATING REPORT NO. 7** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **January 10, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 1/10/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

9013-3.1.PROOF.SERVICE
**000105**

| In re: | CHAPTER 11 |
|---|---|
| **Marc Joseph Spizzirri** | CASE NUMBER **8:13-bk-14702 MW** |
| Debtor(s). | |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe kmurphy@goeforlaw.com, rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

F 9013-3.1
**000106**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 8:13-bk-14702 MW<br>Operating Report Number: 2 (Amended)<br>For the Month Ending: 31-Jul-13 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT* AND SPOUSE ACCOUNT)

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 70,100.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL | $ | 68,811.17 |
| ACCOUNT REPORTS | $ | - |
| 3. BEGINNING BALANCE: | $ | 1,298.83 |
| 4. RECEIPTS DURING CURRENT PERIOD: | $ | 19,510.00 |
| 5. BALANCE: | $ | 20,808.83 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 10,876.52 |
| 7. ENDING BALANCE: | $ | 9,932.31 |

| 8. General Account Number(s): | 55-00001247 | |
|---|---|---|
| Spouse Account Number | 3150179716 | |
| Depository Name & Location: | EastWest Bank | California Bank & Trust |
| | 9300 Flair Drive, Suite 106 | PO Box 489 |
| | El Monte, CA 91731 | Lawndale, CA 90260 |

\*   All receipts must be deposited into the general account.
\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**

000107

TOTAL DISBURSEMENTS MADE DURING CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/22/2013 | 5002 | City of San Juan | Utilities | 1,043.87 |
| 7/22/2013 | 5003 | Allstate | Insurance | 692.00 |
| 7/31/2013 | Auto | EastWest Bank | Bank Maintenance Fee | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL DISBURSEMENTS THIS PERIOD:    000108    5.87

EXHIBIT B

GENERAL PURPOSE FINANCIAL
MANAGEMENT Page 3 of 8
BANK RECONCILIATION

Bank statement Date: _____ 6/5/2013   Balance on Statement: <-$10.00>

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 7/19/2013 | $    11,500.00 |
|  |  |
|  |  |
|  |  |
|  |  |

TOTAL DEPOSITS IN TRANSIT                                          11,500.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5001 | 7/19/2013 | $        325.00 |
| 5004 | 7/30/2013 | $        169.16 |
| 5005 | 7/30/3013 | $         69.60 |
| 5006 | 7/30/2013 | $        112.70 |
| 5007 | 7/30/2013 | Void |
| 5008 | 7/30/2013 | $        340.20 |
| 5009 | 7/30/2013 | $        281.58 |
| 5010 | 7/30/2013 | $        249.66 |
| 5011 | 7/30/2013 | $        429.00 |
| 5012 | 7/30/2013 | Void |
| 5013 | 7/30/2013 | $        308.40 |
| 5014 | 7/30/2013 | $      1,416.00 |

TOTAL OUTSTANDING CHECKS:                                          3,701.30

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          $6,052.83

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

EXHIBIT "B"                                          000109

Maya Development Accounting 2013
California Bank Trust

| Check No. | Date | Amount | Payee | Purpose |
|---|---|---|---|---|
| Auto | 7/3/2013 | $ 109.95 | Credit One | Goods |
| Auto | 7/8/2013 | $ 110.00 | Pay SEQ | |
| Auto | 7/11/2013 | $ 916.80 | Pay SEQ | |
| Auto (5024) | 7/15/2013 | $ 21.64 | Rite Aid | Goods |
| Auto (5026) | 7/15/2014 | $ 81.00 | Macy's | Goods |
| Auto (5030) | 7/19/2013 | $ 327.55 | Ford Mortor Credit | |
| Auto (5033) | 7/22/2013 | $ 252.15 | Direct TV | Utilities |
| Auto (5032) | 7/22/2013 | $ 405.58 | Cox Communications | Utilities |
| 529 | 7/9/2013 | $ 3,178.08 | California Bank & Trust | Mortgage |
| 530 | 7/16/2013 | $ 32.40 | Sephora | Goods |
| 5007 | 6/26/2014 | $ 122.89 | Ralphs | Food and goods |
| 5008 | 7/1/2013 | $ 86.40 | Nordstrom | Clothing |
| 5009 | 6/28/2013 | $ 135.95 | Appliance | Dryer repair |
| 5010 | 7/3/2013 | $ 40.00 | Bella Nails | Nail services |
| 5011 | 7/3/2013 | $ 99.00 | Fashion Tailors | Clothing |
| 5012 | 7/2/2013 | $ 146.08 | Vons | Food and goods |
| 5013 | 7/3/2013 | $ 124.81 | Vons | Food and goods |
| 5014 | 7/3/2013 | $ 96.19 | Marbella Market | Food and goods |
| 5015 | 7/9/2013 | $ 157.55 | Costco | Food and goods |
| 5016 | | | Void | Void |
| 5017 | 7/9/2013 | $ 1,086.46 | First Republic Bank | Mortgage |
| 5018 | 7/15/2013 | $ 131.74 | Furry Foods | Food and goods |
| 5019 | 7/10/2013 | $ 71.26 | Bed Bath and Beyond | Goods |
| 5020 | 7/22/2013 | $ 511.74 | The Pool Doctor | Pool maintenance |
| 5021 | 7/11/2013 | $ 19.95 | Postmaster | Mailing |
| 5022 | 7/10/2013 | $ 118.48 | Ralphs | Food and goods |
| 5023 | 7/10/2013 | $ 23.08 | Marbela Market | Food and goods |
| 5025 | 7/16/2013 | $ 165.00 | Kat Jackson | Hair stylist |
| 5027 | 7/16/2013 | $ 52.78 | Macy's | Clothing |
| 5028 | 7/16/2013 | $ 56.00 | Petco | Pet supplies |
| 5029 | 7/23/2013 | $ 26.88 | Princeville Utilities | Utilities - Hawaii property |
| 5031 | 7/18/2013 | $ 75.28 | Ford Mortor Credit | Car payment |
| 4322625 | 7/8/2013 | $ 347.98 | | |
| **Total** | | **$ 9,130.65** | | |
| | | | | |
| **Deposits** | **Date** | **Amount** | | |
| | 7/5/2013 | $ 8,000.00 | | |
| **Total** | | **$ 8,000.00** | | |

**EXHIBIT "B"**    000110

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 2 | $ 53,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 2 | $ 20,834.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 73,834.00 |

V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

EXHIBIT "B"                                            000111

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

|  |  |  |
|---|---|---|
| General Account: | 9,754.13 |
| Payroll Account: | |
| Tax Account: | |

*Other Accounts:

*Other Monies:

**Petty Cash (from below):  0.00

TOTAL CASH AVAILABLE:    9,754.13

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:    0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $ 325.00 | 325.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**

000113

VI. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

EXHIBIT "B"                    000114

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
   In the early stages of reorganization.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I,   Marc J. Spizzirri
     declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_8|26|2014_
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**                    000115

## EASTWEST BANK *Your Financial Bridge®*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: July 01, 2013
ENDING DATE: July 31, 2013
Total days in statement period: 31
55-00001247
( 2 )

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

All East West Bank branches have
HKD, NTD, and RMB currencies on
hand readily available for customers
to purchase. Save time and money by
getting your foreign currency before
your trip. Visit a local branch for
details.

---

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $-10.00 |
| Enclosures | 2 | Total additions | 11,510.00 |
| Low balance | $-10.00 | Total subtractions | 1,745.87 |
| Average balance | $3,433.90 | Ending balance | $9,754.13 |

---

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-22 | Credit Memo | REV MAINT FEE 06-30-13 | 10.00 |
| | 07-22 | Deposit | | 11,500.00 |

---

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5002 | 07-26 | 1,043.87 | 5003 | 07-29 | 692.00 |

---

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 07-31 | Maintenance Fee | 10.00 |

---

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | -10.00 | 07-26 | 10,456.13 | 07-31 | 9,754.13 |
| 07-22 | 11,500.00 | 07-29 | 9,764.13 | | |

3409   rev 05-10

**EXHIBIT "B"**

**000116**



EAST WEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: July 01, 2013
ENDING DATE: July 31, 2013
55-00001247

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3749
3410    rev 05-10

**EXHIBIT "B"**

000117



**Checking Account** 5500001247
**Statement Date** 07/31/2013
**Page** 3 of 3



07/26/2013     5002     $1,043.87



07/29/2013     5003     $692.00

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: August 23, 2013
Last Statement: July 24, 2013

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0003243          4236-06-0000-CBT-PG0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $145.03 | |

## CLASSIC CHECKING 3150179716

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 158.18 | 7,200.00 | 1,600.69 | 5,612.46 | 145.03 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/29 | 5,000.00 | DEPOSIT 5353145846 |
| 08/14 | 2,000.00 | DEPOSIT 5353092802 |
| 08/20 | 200.00 | DEPOSIT 5353115983 |

### 7 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/29 | 134.95 | TRANSFER TO THE CRL 3006 ID: 210164116  2305405315 |
| 07/29 | 261.00 | TRANSFER TO CRL 2896 ID: 210164324  2305405331 |
| 08/02 | 250.47 | Credit One Bank Payment 5046 REF # 013213001374240  1104438371 |
| 08/05 | 347.98 | JP Morgan Chase CHECK P 5040 REF # 013217001977042  1103928194 |
| 08/15 | 252.95 | XFRD $252.95 PER MKR APPLIED TO CRL 2896ID: 227141909 2307603571 |
| 08/15 | 239.56 | XFRD $239.56 PER MKR APPLIED TO CRL 3006ID: 227142154 2307603577 |
| 08/21 | 113.78 | CITICARD PAYMENT CHECK 5058 REF # 013232009167881  1103413803 |

### 24 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5034 | 07/30 | 288.08 | 5043 | 08/05 | 82.67 | 5052 | 08/21 | 150.00 |
| 5035 | 07/30 | 285.64 | 5044 | 08/06 | 44.35 | 5053 | 08/16 | 256.34 |
| 5036 | 08/07 | 55.00 | 5045 | 08/06 | 275.00 | 5054 | 08/19 | 186.00 |
| 5037 | 07/29 | 144.09 | 5047* | 08/07 | 1,352.00 | 5055 | 08/19 | 30.90 |
| 5038 | 08/05 | 800.00 | 5048 | 08/07 | 201.48 | 5056 | 08/19 | 687.97 |
| 5039 | 08/14 | 305.00 | 5049 | 08/08 | 28.97 | 5057 | 08/20 | 30.00 |
| 5041* | 08/06 | 13.81 | 5050 | 08/07 | 37.18 | 5059* | 08/21 | 90.00 |
| 5042 | 08/02 | 112.00 | 5051 | 08/12 | 102.00 | 5060 | 08/23 | 53.98 |

* Not in check sequence

**EXHIBIT "B"**

**000119**

MEMBER FDIC

0003243-0000001-0005358

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | STATEMENT BALANCE | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                                                    *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone us or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

•Review account balances •Review posted transactions • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

# EXHIBIT "B"

0003243-0000001-0005358



CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 4
August 23, 2013
CANDACE C SPIZZIRRI
3150179716

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/29 | 4,618.14 | 08/07 | 472.48 | 08/16 | 1,287.66 |
| 07/30 | 4,044.42 | 08/08 | 443.51 | 08/19 | 382.79 |
| 08/02 | 3,681.95 | 08/12 | 341.51 | 08/20 | 552.79 |
| 08/05 | 2,451.30 | 08/14 | 2,036.51 | 08/21 | 199.01 |
| 08/06 | 2,118.14 | 08/15 | 1,544.00 | 08/23 | 145.03 |

**EXHIBIT "B"**

**000121**

MEMBER FDIC

G0032243-0000002-0005359

**California Bank & Trust**

This page intentionally left blank

**EXHIBIT "B"**

0003243-0000002-0005359

| In re:<br><br>**Marc Joseph Spizzirri**<br><br>Debtor(s). | CHAPTER: **11**<br><br>CASE NUMBER: **8:13-bk-14702 MW** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **(AMENDED) OPERATING REPORT NO. 2** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:** On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|---------------------|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**EXHIBIT "B"**

**9013-3.1.PROOF.SERVICE**
**000123**

| | |
|---|---|
| In re:<br><br>**Marc Joseph Spizzirri**<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 8:13-bk-14702 MW |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

**EXHIBIT "B"**

F 9013-3.1

000124

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:      8:13-bk-14702 MW<br>Operating Report Number:  3 (Amended)<br>For the Month Ending:     31-Aug-13 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT* AND SPOUSE ACCOUNT)

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $ | 89,610.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $<br>$ | 79,687.69<br>- |
| 3.  BEGINNING BALANCE: | $ | 9,932.31 |
| 4.  RECEIPTS DURING CURRENT PERIOD: | $ | 19,793.74 |
| 5.  BALANCE: | $ | 29,726.05 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $ | 19,351.95 |
| 7.  ENDING BALANCE: | $ | 10,374.10 |

| 8.  General Account Number(s): | 55-00001247 | |
|---|---|---|
| Spouse Account Number: | 3150179716 | |
| Depository Name & Location: | EastWest Bank | California Bank & Trust |
| | 9300 Flair Drive, Suite 106 | PO Box 489 |
| | El Monte, CA  91731 | Lawndale, CA  90260 |

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**                              **000125**

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT DURING CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/19/2013 | 5001 | United States Trustee | Trustee Quarterly Payment | 325.00 |
| 7/30/2013 | 5004 | The Gas Company | Utilities | 169.16 |
| 7/30/2013 | 5005 | CR&R Incorporated | Waste Disposal | 69.60 |
| 7/30/2013 | 5006 | Culligan | Water Dispenser | 112.70 |
| 7/30/2013 | 5008 | Cox | Cable | 340.21 |
| 7/30/2013 | 5009 | Liberty Mutual Group | Insurance | 281.58 |
| 7/30/2013 | 5010 | Direct TV | Cable | 249.66 |
| 7/30/2013 | 5011 | The Gas Company | Utilities | 429.77 |
| 7/30/2013 | 5013 | Sparklets | Water Dispenser | 308.43 |
| 7/28/2013 | 5014 | San Diego Gas & Electric | Utilities | 1,416.33 |
| 8/4/2013 | 5015 | First Republic Bank | Mortgage | 1,086.46 |
| 8/15/2013 | 5016 | California Bank & Trust | Mortgage | 3,506.85 |
| 8/20/2013 | 5017 | Cox on Demand | Cable | 676.00 |
| 8/20/2013 | 5018 | Cox | Cable | 347.36 |
| 8/20/2013 | 5019 | San Diego Gas & Electric | Utilities | 797.41 |
| 8/20/2013 | 5020 | Princeville Utlities Compan | Utilities | 11.82 |
| 8/20/2013 | 5021 | Allstate | Insurance | 692.00 |
| 8/210/2013 | 5022 | Kauai Island Utility Coop. | Utilities | 1,318.46 |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 12,138.80 |

**EXHIBIT "B"**                                    **000126**

BANK RECONCILIATION

| Bank statement Date: | 8/31/2013 | Balance on Statement: | $10,209.10 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5002 | 9/2/2013 | $ 1,043.87 |
| 5003 | 9/2/2013 | $ 692.00 |
| 5007 | | Void |
| 5012 | | Void |
| 5023 | | Void |
| 5024 | 9/2/2013 | $ 3,506.85 |
| 5025 | 9/2/2013 | $ 44.99 |
| 5026 | 9/2/2013 | $ 503.56 |
| 5027 | 9/2/2013 | $ 563.14 |
| 5027 | 9/2/2013 | $ 69.68 |
| 5029 | 9/2/2013 | $ 53.85 |
| 5030 | 9/2/2013 | $ 1,086.46 |

TOTAL OUTSTANDING CHECKS: 7,564.40

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $2,644.70

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

EXHIBIT "B"

000127

Maya Possenti Accounting 072413
California Bank Trust

| Check No. | Date | Amount | Payee | Purpose |
|---|---|---|---|---|
| Auto | 7/29/2013 | $ 134.95 | | |
| Auto | 7/29/2013 | $ 261.00 | | |
| Auto (5046) | 8/2/2013 | $ 250.47 | Credit One Bank | Goods |
| Auto (5040) | 8/5/2013 | $ 347.98 | JP Morgan Chase | Goods |
| Auto | 8/15/2013 | $ 252.95 | | |
| Auto | 8/15/2013 | $ 239.56 | | |
| Auto (5058) | 8/21/2013 | $ 113.78 | Citicard | |
| 5034 | 7/30/2013 | $ 288.08 | Costco | Food and goods |
| 5035 | 7/30/2013 | $ 285.64 | Ralphs | Food and goods |
| 5036 | 8/7/2013 | $ 55.00 | Bella Nails | Nail services |
| 5037 | 7/29/2013 | $ 144.09 | California Bank & Trust | Goods |
| 5038 | 8/5/2013 | $ 800.00 | Hunt Club Community Assoc. | Residence HOA |
| 5039 | 8/14/2013 | $ 305.00 | Ardvark 21, Inc. | Hawaii HOA |
| 5041 | 8/6/2013 | $ 13.81 | Hawaii Gas | Hawaii utilities |
| 5042 | 8/2/2013 | $ 112.00 | Sklyne Pest | Services |
| 5043 | 8/5/2013 | $ 82.67 | Anini Vista Estates | Manintenance |
| 5044 | 8/6/2013 | $ 44.35 | Coast Radiology Imaging | Medical |
| 5045 | 8/6/2013 | $ 275.00 | Camillo's Landscape Services | Maintenance |
| 5047 | 8/7/2013 | $ 1,352.00 | Labor on Demand | Services |
| 5048 | 8/7/2013 | $ 201.48 | Ralphs | Food and goods |
| 5049 | 8/8/2013 | $ 28.97 | Vons | Food and goods |
| 5050 | 8/7/2013 | $ 37.18 | Marbella Market | Food and goods |
| 5051 | 8/12/2013 | $ 102.00 | Vons | Food and goods |
| 5052 | 8/21/2013 | $ 150.00 | Vanessa Ladner | Maintenance - HI property |
| 5053 | 8/16/2013 | $ 256.34 | Costco | Food and goods |
| 5054 | 8/19/2013 | $ 186.00 | Kat Jackson | Hair services |
| 5055 | 8/19/2013 | $ 30.90 | Vons | Food and goods |
| 5056 | 8/19/2014 | $ 687.97 | Mission Hospital | Medical |
| 5057 | 8/20/2013 | $ 30.00 | Bella Nails | Nail services |
| 5059 | 8/21/2013 | $ 90.00 | Scottrade | Financial services |
| 5060 | 8/23/2013 | $ 53.98 | Marshals | Goods |
| | | | | |
| **Total** | | **$ 7,213.15** | | |
| | | | | |
| **Deposits** | **Date** | **Amount** | | |
| | 7/29/2013 | $ 5,000.00 | | |
| | 8/14/2013 | $ 2,000.00 | | |
| | 8/20/2013 | $ 200.00 | | |
| **Total** | | **$ 7,200.00** | | |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 3 | $ 79,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 3 | $ 31,251.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | TOTAL DUE: $ 110,751.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| meowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**     **000129**

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

|  | General Account: | 10,209.07 |
|---|---|---|
|  | Payroll Account: | |
|  | Tax Account: | |
| *Other Accounts: | | |
|  | | |
|  | | |
| *Other Monies: | | |
|  | **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                          10,209.07

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |

TOTAL PETTY CASH TRANSACTIONS:                0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

EXHIBIT "B"                                        000130

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $        325.00 | 325.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**                    000131

VI. SCHEDULE OF COMPENSATION TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**

000132

|     |                                                                                                                                                                                          | No | Yes |
|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----|-----|
| 1.  | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:                                  | X  | ___ |

|     |                                                                                                                                                                                          | No | Yes |
|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----|-----|
| 2.  | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X  | ___ |

3.  State what progress was made during the reporting period toward filing a plan of reorganization Disclosure Statement and Plan of Reorganization are due to be filed 11/30/2013.

4.  Describe potential future developments which may have a significant impact on the case:

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|     |                                                                                                                                                                                          | No | Yes |
|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----|-----|
| 6.  | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.                     | X  | ___ |

I,   Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3 | 26 | 2014
Date

Page 8 of 8 .

Principal for debtor-in-possession

**EXHIBIT "B"**                                                    000133

# CALIFORNIA BANK
## TRUST
P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: August 23, 2013
Last Statement: July 24, 2013

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0003243     4236-06-0000-CBT-PC0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $145.03 | |

## CLASSIC CHECKING 3150179716

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 158.18 | 7,200.00 | 1,600.69 | 5,612.46 | 145.03 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/29 | 5,000.00 | DEPOSIT 5353145846 |
| 08/14 | 2,000.00 | DEPOSIT 5353092802 |
| 08/20 | 200.00 | DEPOSIT 5353115983 |

### 7 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/29 | 134.95 | TRANSFER TO THE CRL 3006 ID: 210164116  2305405315 |
| 07/29 | 261.00 | TRANSFER TO CRL 2896 ID: 210164324  2305405331 |
| 08/02 | 250.47 | Credit One Bank Payment 5046 REF # 013213001374240  1104438371 |
| 08/05 | 347.98 | JP Morgan Chase CHECK P 5040 REF # 013217001977042  1103928194 |
| 08/15 | 252.95 | XFRD $252.95 PER MKR APPLIED TO CRL 2896ID: 227141909  2307603571 |
| 08/15 | 239.56 | XFRD $239.56 PER MKR APPLIED TO CRL 3006ID: 227142154  2307603577 |
| 08/21 | 113.78 | CITICARD PAYMENT CHECK 5058 REF # 013232009167881  1103413803 |

### 24 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5034 | 07/30 | 288.08 | 5043 | 08/05 | 82.67 | 5052 | 08/21 | 150.00 |
| 5035 | 07/30 | 285.64 | 5044 | 08/06 | 44.35 | 5053 | 08/16 | 256.34 |
| 5036 | 08/07 | 55.00 | 5045 | 08/06 | 275.00 | 5054 | 08/19 | 186.00 |
| 5037 | 07/29 | 144.09 | 5047* | 08/07 | 1,352.00 | 5055 | 08/19 | 30.90 |
| 5038 | 08/05 | 800.00 | 5048 | 08/07 | 201.48 | 5056 | 08/19 | 687.97 |
| 5039 | 08/14 | 305.00 | 5049 | 08/08 | 28.97 | 5057 | 08/20 | 30.00 |
| 5041* | 08/06 | 13.81 | 5050 | 08/07 | 37.18 | 5059* | 08/21 | 90.00 |
| 5042 | 08/02 | 112.00 | 5051 | 08/12 | 102.00 | 5060 | 08/23 | 53.98 |

*Not in check sequence*

**EXHIBIT "B"**

**000134**

EQUAL HOUSING LENDER   MEMBER FDIC

0003243-0000001-0005358

## An Easy Approach To Balancing Your Account

Page 2 of 4

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| **Check Number** | **Check Amount** | 1.  LIST your checkbook balance. | |
| | | 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3.  SUBTOTAL: | |
| | | 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6.  LIST your current statement balance as shown on the front of this statement. | |
| | | 7.  ADD deposits made, but not shown on this statement. | |
| | | 8.  SUBTOTAL: | |
| | | 9.  SUBTRACT total from "Checks Outstanding." | |
| **TOTAL:** | | 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                   *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone us or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you **no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts.** The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

*Review account balances *Review posted transactions * Pay bills * Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

# EXHIBIT "B"                                    000135

0003243-0000001-0005358



**CALIFORNIA BANK**
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 4
August 23, 2013
CANDACE C SPIZZIRRI
3150179716

........................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

........................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/29 | 4,618.14 | 08/07 | 472.48 | 08/16 | 1,287.66 |
| 07/30 | 4,044.42 | 08/08 | 443.51 | 08/19 | 382.79 |
| 08/02 | 3,681.95 | 08/12 | 341.51 | 08/20 | 552.79 |
| 08/05 | 2,451.30 | 08/14 | 2,036.51 | 08/21 | 199.01 |
| 08/06 | 2,118.14 | 08/15 | 1,544.00 | 08/23 | 145.03 |

**EXHIBIT "B"**

**000136**

MEMBER FDIC

0003243-0000002-0005359

**California Bank & Trust**

This page intentionally left blank

**EXHIBIT "B"**

**000137**

0003243-0000002-0005359

# EASTWESTBANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: August 01, 2013
ENDING DATE: August 31, 2013
Total days in statement period: 31
55-00001247
( 18)

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

Have your paycheck deposited safely and quickly with Direct Deposit. It saves you a trip to the bank and your money will be deposited to your account electronically. Simply provide our routing number 322070381 and your account number to the payroll department of your company.

## Standard Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | | $9,754.13 |
| Enclosures | 18 | Total additions | ( 1) | 12,593.74 |
| Low balance | $4,965.23 | Total subtractions | ( 18) | 12,138.80 |
| Average balance | $10,113.37 | Ending balance | | $10,209.07 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-16 | Deposit    TLR 6802 BR 8088 | 12,593.74 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5001 | 08-07 | 325.00 | 5015 | 08-07 | 1,086.46 |
| 5004 * | 08-05 | 169.16 | 5016 | 08-22 | 3,506.85 |
| 5005 | 08-07 | 69.60 | 5017 | 08-27 | 676.00 |
| 5006 | 08-07 | 112.70 | 5018 | 08-23 | 347.36 |
| 5008 * | 08-05 | 340.21 | 5019 | 08-23 | 797.41 |
| 5009 | 08-06 | 281.58 | 5020 | 08-26 | 11.82 |
| 5010 | 08-05 | 249.66 | 5021 | 08-26 | 692.00 |
| 5011 | 08-05 | 429.77 | 5022 | 08-23 | 1,318.46 |
| 5013 * | 08-06 | 308.43 | * Skip in check sequence | | |
| 5014 | 08-05 | 1,416.33 | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 9,754.13 | 08-07 | 4,965.23 | 08-23 | 11,588.89 |
| 08-05 | 7,149.00 | 08-16 | 17,558.97 | 08-26 | 10,885.07 |
| 08-06 | 6,558.99 | 08-22 | 14,052.12 | 08-27 | 10,209.07 |

349-23145

3409   rev 05-10

**EXHIBIT "B"**   000138



EAST WEST BANK *Your Financial Bridge*
9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: August 01, 2013
ENDING DATE: August 31, 2013
55-00001247

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3410    rev 05-10

**EXHIBIT "B"**

**000139**

**EAST WEST BANK** *Your Financial Bridge*

Checking Account 5500001247
Statement Date 08/31/2013
Page 3 of 4

| Date | Check # | Amount |
|------|---------|--------|
| 08/07/2013 | 5001 | $325.00 |
| 08/05/2013 | 5010 | $249.66 |
| 08/05/2013 | 5004 | $169.16 |
| 08/05/2013 | 5011 | $429.77 |
| 08/07/2013 | 5005 | $69.60 |
| 08/06/2013 | 5013 | $308.43 |
| 08/07/2013 | 5006 | $112.70 |
| 08/05/2013 | 5014 | $1,416.33 |
| 08/05/2013 | 5008 | $340.21 |
| 08/07/2013 | 5015 | $1,086.46 |
| 08/06/2013 | 5009 | $281.58 |
| 08/22/2013 | 5016 | $3,506.85 |

**EXHIBIT "B"**

000140

3410   rev 05-10

| In re: | CHAPTER: **11** |
|---|---|
| **Marc Joseph Spizzirri** | CASE NUMBER: **8:13-bk-14702 MW** |
| Debtor(s). | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **(AMENDED) OPERATING REPORT NO. 3** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

000141

| In re:  Marc Joseph Spizzirri | | CHAPTER 11 |
|---|---|---|
| | Debtor(s). | CASE NUMBER 8:13-bk-14702 MW |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

**EXHIBIT "B"**

F 9013-3.1

000142

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:  8:13-bk-14702 MW<br>Operating Report Number:  4 (Amended)<br>For the Month Ending:  30-Sep-13 |
|---|---|

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT* AND SPOUSE ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — $ 109,403.74

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — $ 99,039.64 / $ -

3.  BEGINNING BALANCE: — $ 10,374.10

4.  RECEIPTS DURING CURRENT PERIOD: — $ 4,300.00

5.  BALANCE: — $ 14,674.10

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD — $ 13,521.38

7.  ENDING BALANCE: — $ 1,152.72

8.  General Account Number(s):

| | 55-00001247 | |
|---|---|---|
| | 3150179716 | |
| Depository Name & Location: | EastWest Bank | California Bank & Trust |
| | 9300 Flair Drive, Suite 106 | PO Box 489 |
| | El Monte, CA  91731 | Lawndale, CA  90260 |

\*  All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**                    **000143**

TOTAL DISBURSEMENTS MADE DURING CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 8/14/2013 | 5024 | California Bank & Trust | Mortgage | 3,506.85 |
| 8/28/2013 | 5025 | Direct TV | Cable | 44.99 |
| 8/30/2013 | 5026 | City of San Juan Capitstran. | Utilities - Water | 503.56 |
| 8/30/2013 | 5027 | Liberty Mutual Group | Insurance | 563.14 |
| 8/30/2013 | 5028 | Sparklets | Water Dispenser | 69.68 |
| 8/30/3013 | 5029 | Culligan | Water Dispenser | 53.85 |
| 9/5/2013 | 5030 | First Republic Bank | Mortgage | 1,086.46 |
| 9/23/2013 | 5031 | Allstate | Insurance | 692.00 |
| 9/23/2013 | 5033 | Kauai Island Utility Corp. | Utilities | 1,392.15 |
| 9/23/2013 | 5034 | San Diego Gas & Electric | Utilities | 914.29 |
| 9/23/2013 | 5035 | Cox | Cable | 327.57 |
| 9/23/2013 | 5036 | Princeville Utlities Compan | Utilities | 7.63 |
| 9/30/2013 | | EastWestern Bank | Maintenance Fee | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 9,172.17 |

**EXHIBIT "B"**

000144

STANDARD ACCOUNT CLEANUP
BANK RECONCILIATION

Bank statement Date:                    9/30/2013   Balance on Statement:              $1,036.90

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 10/7/2013 | $          833.50 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

TOTAL DEPOSITS IN TRANSIT                                                    | 833.50 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5037 |  | Void |
| 5038 | 10/3/2013 | $       1,086.46 |
| 5039 | 10/4/2013 | $          307.30 |
| 5040 | 10/4/2013 | $            53.85 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS:                                                 | 1,447.61 |

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                     | $422.79 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

**EXHIBIT "B"**                                                              000145

Management Account 5212
California Bank Trust

| Check No. | Date | Amount | Payee | Purpose |
|---|---|---|---|---|
| Auto | 9/1/2013 | $ 234.15 | | |
| Auto (5073) | 9/3/2013 | $ 100.00 | Credit One | Goods |
| Auto (5072) | 9/3/2013 | $ 327.55 | Ford Motor Credit | Vehicle |
| Auto (5075) | 9/3/2013 | $ 347.98 | JP Morgan Chase | Goods |
| Auto | 9/18/2013 | $ 226.92 | | |
| Auto (5086) | 9/20/2013 | $ 100.00 | Credit One | Goods |
| Auto (5084) | 9/23/2013 | $ 157.08 | Citibank | Goods |
| 5061 | 8/23/2013 | $ 59.23 | Ralphs | Food and goods |
| 5062 | 8/29/2013 | $ 36.70 | Costco | Food and goods |
| 5063 | 9/6/2013 | $ 19.95 | Postmaster | Mailing |
| 5064 | 9/3/2013 | $ 55.00 | Plaza Cleaners | Laundry |
| 5065 | 9/4/2013 | $ 60.00 | Bella Nails | Nail services |
| 5066 | 9/5/2013 | $ 246.09 | Costco | Food and goods |
| 5067 | 9/5/2013 | $ 213.36 | Ralphs | Food and goods |
| 5068 | 9/5/2013 | $ 50.74 | Ralphs | Food and goods |
| 5069 | 9/5/2013 | $ 86.39 | TJ Max | Goods |
| 5070 | 9/6/2013 | $ 14.03 | TJ Max | Goods |
| 5071 | 9/10/2013 | $ 34.53 | TJ Max | Goods |
| 5074 | 9/4/2013 | $ 3.92 | Quest | Utilities |
| 5076 | 9/4/2013 | $ 5.74 | Quest | Utilities |
| 5077 | 9/4/2013 | $ 410.00 | Hunt Club Community Assoc. | Residence HOA |
| 5078 | 9/9/2013 | $ 105.00 | Fred Frankenrath | Hair services |
| 5080 | 9/17/2013 | $ 101.52 | DMV | Vehicle |
| 5081 | 9/17/2013 | $ 41.07 | Ralphs | Food and goods |
| 5082 | 9/23/2013 | $ 164.11 | Vons | Food and goods |
| 5083 | 9/23/2013 | $ 700.00 | Mission Hospital | Medical |
| 5085 | 9/23/2013 | $ 15.33 | Mission Urgent Care | Medical |
| 5087 | 9/24/2013 | $ 71.82 | Nordstrom | Goods |
| 5088 | 9/23/2013 | $ 76.44 | Marbella Market | Food and goods |
| 5089 | 9/25/2013 | $ 20.00 | Marbella Market | Food and goods |
| 5090 | 9/24/2013 | $ 120.00 | Kate Jackson | Hair services |
| 5091 | 9/24/2013 | $ 44.72 | Ralphs | Food and goods |
| 5092 | 9/25/2013 | $ 99.84 | Trader Joes | Food and goods |
| Total | | $ 4,349.21 | | |
| | | | | |
| Deposits | Date | Amount | | |
| | 8/29/2013 | $ 2,000.00 | | |
| | 9/6/2013 | $ 300.00 | | |
| | 9/16/2013 | $ 2,000.00 | | |
| Total | | $ 4,300.00 | | |

**EXHIBIT "B"**

000146

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 4 | $ 106,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 4 | $ 41,668.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 147,668.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**

**000147**

## ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of of montly account statements for each of the below)*

|  |  |
|---|---|
| General Account: | 10,209.07 |
| Payroll Account: | |
| Tax Account: | |

*Other Accounts:

*Other Monies:

**Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:** | 10,209.07 |

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:** | 0.00 |

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "B"**                              000148

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 0.00 | 325.00 | 19-Jul-2013 | $ 325.00 | 0.00 |
| 30-Sep-2013 | 23,066.84 | 325.00 | | | 325.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**

000149

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | | Quarterly Fees Still Owing |
|---|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $ | 325.00 | 325.00 |
| 30-Sep-2013 | 43,749.85 | 650.00 | | $ | - | 925.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

EXHIBIT "B"                                                    000150

VI SCHEDULE OF COMPENSATION TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**                                              **000151**

## XI. QUESTIONNAIRE

|  | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|  | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Disclosure Statement and Plan of Reorganization are due to be filed 11/30/2013.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I, Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3|26|2014
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**

000152

# EAST WEST BANK  *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page  1  of  3
STARTING DATE: September 01, 2013
ENDING DATE: September 30, 2013
Total days in statement period: 30
55-00001247
( 12)

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

Have your paycheck deposited safely and
quickly with Direct Deposit. It saves you a
trip to the bank and your money will be
deposited to your account electronically.
Simply provide our routing number
322070381 and your account number to
the payroll department of your company.

## Standard Business Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| Account number | 55-00001247 | | Beginning balance | | | $10,209.07 |
| Enclosures | 12 | | Total additions | ( 0) | | .00 |
| Low balance | $1,046.90 | | Total subtractions | ( 13) | | 9,172.17 |
| Average balance | $4,531.95 | | Ending balance | | | $1,036.90 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5024 | 09-03 | 3,506.85 | 5031 | 09-27 | 692.00 |
| 5025 | 09-04 | 44.99 | 5033 * | 09-26 | 1,392.15 |
| 5026 | 09-06 | 503.56 | 5034 | 09-26 | 914.29 |
| 5027 | 09-04 | 563.14 | 5035 | 09-26 | 327.57 |
| 5028 | 09-05 | 69.68 | 5036 | 09-30 | 7.63 |
| 5029 | 09-04 | 53.85 | * Skip in check sequence | | |
| 5030 | 09-09 | 1,086.46 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 09-30 | Maintenance Fee | 10.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 10,209.07 | 09-05 | 5,970.56 | 09-26 | 1,746.53 |
| 09-03 | 6,702.22 | 09-06 | 5,467.00 | 09-27 | 1,054.53 |
| 09-04 | 6,040.24 | 09-09 | 4,380.54 | 09-30 | 1,036.90 |

3409    rev 05-10

**EXHIBIT "B"**

**000153**



EASTWESTBANK  *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

ACCOUNT STATEMENT
Page  2  of  3
STARTING DATE: September 01, 2013
ENDING DATE: September 30, 2013
55-00001247

OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3410    rev 05-10

**EXHIBIT  "B"**

000154

**EAST WEST BANK** *Your Financial Bridge*

| | |
|---|---|
| Checking Account | 5500001247 |
| Statement Date | 09/30/2013 |
| Page | 3 of 3 |



09/03/2013   5024   $3,506.85

09/09/2013   5030   $1,086.46

09/04/2013   5025   $44.99

09/27/2013   5031   $692.00

09/06/2013   5026   $503.56

09/26/2013   5033   $1,392.15

09/04/2013   5027   $563.14

09/26/2013   5034   $914.29

09/05/2013   5028   $69.68

09/26/2013   5035   $327.57

09/04/2013   5029   $53.85

09/30/2013   5036   $7.63

**EXHIBIT "B"**

000155

# CALIFORNIA BANK
## TRUST
P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: September 25, 2013
Last Statement: August 23, 2013

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0003214        4269-06-1000-CBT-PC0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $95.82 | |

## CLASSIC CHECKING 3150179716

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 145.03 | 4,300.00 | 1,493.68 | 2,855.53 | 95.82 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/29 | 2,000.00 | DEPOSIT 5353064540 |
| 09/06 | 300.00 | DEPOSIT 5353098655 |
| 09/16 | 2,000.00 | DEPOSIT 5353157489 |

### 7 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 234.15 | TRANSFER TO CRL 2896 ID: 246125713 2304007453 |
| 09/03 | 100.00 | Credit One Bank Payment 5073 REF # 013246004183637  1104146414 |
| 09/03 | 327.55 | FORD MOTOR CREDI CHECKP 5072 REF # 013246004585894  1104178897 |
| 09/03 | 347.98 | JP Morgan Chase CHECK P 5075 REF # 013246004398017  1104148373 |
| 09/18 | 226.92 | TRANSFER TO CRL 3006 ID: 261083644 2304400849 |
| 09/20 | 100.00 | Credit One Bank Payment 5086 REF # 013262003062260  1104522647 |
| 09/23 | 157.08 | CITICARD PAYMENT CHECK 5084 REF # 013266003501745  1104719356 |

### 26 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5061 | 08/27 | 59.23 | 5070 | 09/06 | 14.03 | 5083 | 09/23 | 700.00 |
| 5062 | 08/29 | 36.70 | 5071 | 09/10 | 34.53 | 5085* | 09/23 | 15.33 |
| 5063 | 09/06 | 19.95 | 5074* | 09/04 | 3.92 | 5087* | 09/24 | 71.82 |
| 5064 | 09/03 | 55.00 | 5076* | 09/04 | 5.74 | 5088 | 09/23 | 76.44 |
| 5065 | 09/04 | 60.00 | 5077 | 09/04 | 410.00 | 5089 | 09/25 | 20.00 |
| 5066 | 09/05 | 246.09 | 5078 | 09/09 | 105.00 | 5090 | 09/24 | 120.00 |
| 5067 | 09/05 | 213.36 | 5080* | 09/17 | 101.52 | 5091 | 09/24 | 44.72 |
| 5068 | 09/05 | 50.74 | 5081 | 09/17 | 41.07 | 5092 | 09/25 | 99.84 |
| 5069 | 09/06 | 86.39 | 5082 | 09/23 | 164.11 | | | |

* Not in check sequence

**EXHIBIT "B"**

**000156**

MEMBER FDIC

0003214-0000001-0005290

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone us or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights)*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

• Review account balances • Review posted transactions • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

# EXHIBIT "B"

**000157**



**CALIFORNIA BANK**
**TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 4
September 25, 2013
CANDACE C SPIZZIRRI
3150179716

........................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

........................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/27 | 85.80 | 09/06 | 174.20 | 09/18 | 1,665.16 |
| 08/29 | 2,049.10 | 09/09 | 69.20 | 09/20 | 1,565.16 |
| 09/03 | 984.42 | 09/10 | 34.67 | 09/23 | 452.20 |
| 09/04 | 504.76 | 09/16 | 2,034.67 | 09/24 | 215.66 |
| 09/05 | -5.43 | 09/17 | 1,892.08 | 09/25 | 95.82 |

**EXHIBIT "B"**

**000158**

MEMBER FDIC
0003214-0000002-0005291

California Bank & Trust

Page 4 of 4

This page intentionally left blank

**EXHIBIT "B"**          **000159**

0003214-0000002-0005291

| In re:                          | CHAPTER: **11**                      |
|---------------------------------|--------------------------------------|
| **Marc Joseph Spizzirri**       |                                      |
|                     Debtor(s).  | CASE NUMBER: **8:13-bk-14702 MW**    |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive
Suite 750
Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **(AMENDED) OPERATING REPORT NO. 4** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:** On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|--------------------|
| Date      | Printed Name   | Signature          |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

9013-3.1.PROOF.SERVICE
**000160**

| In re:                           | CHAPTER 11                          |
|----------------------------------|-------------------------------------|
| **Marc Joseph Spizzirri**        | CASE NUMBER **8:13-bk-14702 MW**    |
|                        Debtor(s).|                                     |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**EXHIBIT "B"**

F 9013-3.1
000161

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:      8:13-bk-14702 MW<br>Operating Report Number:   5 (Amended)<br>For the Month Ending:      31-Oct-13 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT* AND SPOUSE ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     $     113,703.74

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL     $     112,561.02
ACCOUNT REPORTS     $     -

3. BEGINNING BALANCE:     $     1,152.72

4. RECEIPTS DURING CURRENT PERIOD:     $     8,333.50

5. BALANCE:     $     9,486.22

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD     $     7,478.29

7. ENDING BALANCE:     $     2,007.93

8. General Account Number(s):

| | | |
|---|---|---|
| | 55-00001247 | |
| | 3150179716 | |
| Depository Name & Location: | EastWest Bank | California Bank & Trust |
| | 9300 Flair Drive, Suite 106 | PO Boxes 489 |
| | El Monte, CA 91731 | Lawndale, CA 90260 |

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**          **000162**

## TOTAL DISBURSEMENTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/3/2013 | 5038 | First Republic Bank | Mortgage | 1,086.46 |
| 10/4/2013 | 5039 | Direct TV | Cable | 307.30 |
| 10/4/2014 | 5040 | Culligan | Water Dispenser | 53.85 |
| 10/14/2013 | 5041 | Anini Vista Estates | | 83.50 |
| 10/14/2013 | 5042 | Princeville Utlities Compan | Utilities | 9.71 |
| 10/14/2013 | 5043 | Sparkletts | Water Dispenser | 128.02 |
| 10/14/2013 | 5044 | CR&R Incorporated | HOA | 69.60 |
| 10/23/2013 | 5045 | California Bank & Trust | Mortgage | 3,134.24 |
| 10/31/2013 | Auto | EastWest Bank | Bank Mainenance Fee | 33.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 4,905.68 |

**EXHIBIT "B"**

**000163**

BANK RECONCILIATION

Bank statement Date:    10/31/2013    Balance on Statement:    $464.72

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:    0.00

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:    $464.72

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

**EXHIBIT "B"**                                    000164

California Bank Trust

| Check No. | Date | Amount | Payee | Purpose |
|---|---|---|---|---|
| Auto | 10/4/2013 | $ 219.37 | Credit Line | Goods |
| Auto | 10/16/2013 | $ 224.36 | Credit Line | Goods |
| Auto | 10/23/2013 | $ 3.19 | Harland Clarke Check Order | Banking |
| Auto | 10/23/2013 | $ 13.99 | Harland Clarke Check Order | Banking |
| 5093 | 9/30/2013 | $ 26.99 | TJ Max | Goods |
| 5094 | 9/27/2013 | $ 33.34 | Marbella Market | Food and goods |
| 5095 | 10/8/2013 | $ 121.91 | Nordstrom Rack | Goods |
| 5096 | 10/0/2013 | $ 128.67 | Marbella Market | Food and goods |
| 5097 | 10/10/2013 | $ 51.68 | Marshals | Goods |
| 5098 | 10/11/2013 | $ 45.56 | Ralphs | Food and goods |
| 5099 | 10/10/2013 | $ 105.00 | Fred Frankenrath | Hair services |
| 5100 | 10/15/2013 | $ 217.80 | Costco | Food and goods |
| 5101 | 10/17/2013 | $ 400.00 | Hunt Club Community Assoc. | Residence HOA |
| 5102 | 10/16/2013 | $ 53.58 | Ralphs | Food and goods |
| 5103 | 10/18/2013 | $ 14.03 | Marshals | Goods |
| 5104 | 10/21/2013 | $ 131.16 | Vons | Food and goods |
| 5105 | 10/22/2013 | $ 75.57 | Marshals | Goods |
| 5106 | 10/201/13 | $ 128.95 | Ralphs | Food and goods |
| 5107 | 10/22/2013 | $ 47.31 | Vons | Food and goods |
| 5108 | 10/23/2013 | $ 60.00 | Bella Nails | Nail services |
| 5109 | 10/22/2013 | $ 6.27 | Vons | Food and goods |
| 5110 | 10/21/2013 | $ 59.00 | Petco | Pet supplies |
| 5111 | 10/22/2013 | $ 56.90 | Ralphs | Food and goods |
| 6622522 | 10/10/2013 | $ 347.98 | | |
| **Total** | | $ **2,572.61** | | |
| | | | | |
| **Deposits** | **Date** | **Amount** | | |
| | 10/4/2013 | $ 2,000.00 | | |
| | 10/18/2013 | $ 2,000.00 | | |
| **Total** | | $ **4,000.00** | | |

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 5 | $ 132,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $          - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 5 | $  52,085.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $          - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | TOTAL DUE: $ 184,585.00 |

V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**                                           **000166**

I.D SUMMARY SCHEDULE CU7S 173 of 241

## ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of of montly account statements for each of the below)*

| | | |
|---|---|---|
| General Account: | 464.72 | |
| Payroll Account: | | |
| Tax Account: | | |

**\*Other Accounts:**

**\*Other Monies:**

| **\*\*Petty Cash (from below): | 0.00 |
|---|---|

**TOTAL CASH AVAILABLE:**                                    464.72

## Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |
|      |         |        |

**TOTAL PETTY CASH TRANSACTIONS:**                          0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "B"**                          000167

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $        325.00 | 325.00 |
| 30-Sep-2013 | 43,749.85 | 650.00 | | $          - | 925.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**                                                            **000168**

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "B"**                                                    000169

XI. QUESTIONNAIRE

|  | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ____ |

|  | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ____ |

3. State what progress was made during the reporting period toward filing a plan of reorganization Disclosure Statement and Plan of Reorganization are due to be filed 11/30/2013.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ____ |

I, Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3/26/2014
Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "B"**

000170

# EASTWEST BANK *Your Financial Bridge®*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page   1   of   3
STARTING DATE: October 01, 2013
ENDING DATE: October 31, 2013
Total days in statement period: 31
55-00001247
( 8 )

02  01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

kaz4o
82979

Give the perfect gift in the
upcoming holiday season. The
East West Bank Gift Card can be
used at millions of locations where
Visa® cards are accepted.
Purchase your Card at your
nearest East West Bank branch.

## Standard Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | | $1,038.90 |
| Enclosures | 8 | Total additions | (2) | 4,333.50 |
| Low balance | $-49.56 | Total subtractions | (9) | 4,905.68 |
| Average balance | $956.12 | Ending balance | | $464.72 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-07 | Deposit | 833.50 |
| | 10-23 | Deposit | 3,500.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5038 | 10-04 | 1,086.46 | 5042 | 10-22 | 9.71 |
| 5039 | 10-09 | 307.30 | 5043 | 10-21 | 128.02 |
| 5040 | 10-08 | 53.85 | 5044 | 10-21 | 69.60 |
| 5041 | 10-17 | 83.50 | 5045 | 10-28 | 3,134.24 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10-31 | Maintenance Fee | 33.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 1,038.90 | 10-09 | 422.79 | 10-23 | 3,631.96 |
| 10-04 | -49.56 | 10-17 | 339.29 | 10-28 | 497.72 |
| 10-07 | 783.94 | 10-21 | 141.67 | 10-31 | 464.72 |
| 10-08 | 730.09 | 10-22 | 131.96 | | |

**EXHIBIT "B"**

000171

 EAST WEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

MARC JOSEPH SPIZZIRRI

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**EXHIBIT "B"**

**000172**

**EASTWEST BANK** *Your Financial Bridge*

Checking Account   5500001247
Statement Date   10/31/2013
Page   3 of 3





| Date | Check # | Amount |
|---|---|---|
| 10/04/2013 | 5038 | $1,086.46 |
| 10/21/2013 | 5044 | $69.60 |
| 10/09/2013 | 5039 | $307.30 |
| 10/28/2013 | 5045 | $3,134.24 |
| 10/08/2013 | 5040 | $53.85 |
| 10/17/2013 | 5041 | $83.50 |
| 10/22/2013 | 5042 | $9.71 |
| 10/21/2013 | 5043 | $128.02 |

3410   rev 05-10

**EXHIBIT "B"**

000173

# CALIFORNIA BANK
## TRUST
P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: October 24, 2013
Last Statement: September 25, 2013

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0003136        4298-06-0000-CBT-PG0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $1,523.21 | |

## CLASSIC CHECKING 3150179716                                            607

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 95.82 | 4,000.00 | 460.91 | 2,111.70 | 1,523.21 |

### 2 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 10/04 | 2,000.00 | DEPOSIT 5353132477 |
| 10/18 | 2,000.00 | DEPOSIT 5353046887 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 10/04 | 219.37 | AUTO PMT CREDIT LINE 3210013006 |
| 10/16 | 224.36 | AUTO PMT CREDIT LINE 3210012896 |
| 10/23 | 3.19 | HARLAND CLARKE CHK ORDER REF # 013295007209615  1103510461 |
| 10/23 | 13.99 | HARLAND CLARKE CHK ORDER REF # 013295007209616  1103510462 |

### 20 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5093 | 09/30 | 26.99 | 5100 | 10/15 | 217.80 | 5107 | 10/22 | 47.31 |
| 5094 | 09/27 | 33.34 | 5101 | 10/17 | 400.00 | 5108 | 10/23 | 60.00 |
| 5095 | 10/08 | 121.91 | 5102 | 10/16 | 53.58 | 5109 | 10/22 | 6.27 |
| 5096 | 10/09 | 128.67 | 5103 | 10/18 | 14.03 | 5110 | 10/21 | 59.00 |
| 5097 | 10/10 | 51.68 | 5104 | 10/21 | 131.16 | 5111 | 10/22 | 56.90 |
| 5098 | 10/11 | 45.56 | 5105 | 10/22 | 75.57 | 6622522* | 10/10 | 347.98 |
| 5099 | 10/10 | 105.00 | 5106 | 10/21 | 128.95 | | | |

* Not in check sequence

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

# EXHIBIT "B"                    000174


MEMBER FDIC

0003136-0000001-0005159

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL:** | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*
Become an Online Banking Customer for 24-hour account access.
*Review account balances *Review posted transactions *Pay bills *Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1295.

# EXHIBIT "B"

**000175**


CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 4
October 24, 2013
CANDACE C SPIZZIRRI
3150179716

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/27 | 62.48 | 10/10 | 1,060.88 | 10/18 | 2,105.55 |
| 09/30 | 35.49 | 10/11 | 1,015.32 | 10/21 | 1,786.44 |
| 10/04 | 1,816.12 | 10/15 | 797.52 | 10/22 | 1,600.39 |
| 10/08 | 1,694.21 | 10/16 | 519.58 | 10/23 | 1,523.21 |
| 10/09 | 1,565.54 | 10/17 | 119.58 | | |

**EXHIBIT "B"**

**000176**

MEMBER FDIC

0003136-0000002-0005160

**California Bank & Trust**

This page intentionally left blank

| In re:                      | CHAPTER: 11 |
|-----------------------------|-------------|
| **Marc Joseph Spizzirri**   | CASE NUMBER: **8:13-bk-14702 MW** |
| Debtor(s). | |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **(AMENDED) OPERATING REPORT NO. 5** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|---------------------|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

9013-3.1.PROOF.SERVICE
**000178**

| In re: | | CHAPTER 11 |
|---|---|---|
| **Marc Joseph Spizzirri** | Debtor(s). | CASE NUMBER 8:13-bk-14702 MW |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

F 9013-3.1
000179

UNITED STATES TRUSTEE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | | CHAPTER 11 (NON-BUSINESS) | |
|---|---|---|---|
| MARC JOSEPH SPIZZIRRI | | | |
| | | Case Number: | 8:13-bk-14702 MW |
| | | Operating Report Number: | 6 (Amended) |
| | Debtor(s). | For the Month Ending: | 30-Nov-13 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT* AND SPOUSE ACCOUNT)

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 122,037.24 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | $ | 120,039.31 |
| | | $ | - |
| 3. BEGINNING BALANCE: | | $ | 2,007.93 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | $ | 3,000.00 |
| 5. BALANCE: | | $ | 5,007.93 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | $ | 3,535.98 |
| 7. ENDING BALANCE: | | $ | 1,471.95 |

| 8. General Account Number(s): | 55-00001247 | |
|---|---|---|
| Spouse Account: | 3150179716 | |
| Depository Name & Location: | EastWest Bank | California Bank & Trust |
| | 9300 Flair Drive, Suite 106 | PO Box 489 |
| | El Monte, CA  91731 | Lawndale, CA  90260 |

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT  "B"**                    **000180**

Case 8:13-bk-14702-MW   Doc 293   Filed 03/26/14   Entered 03/26/14 11:00:19   Desc
TOTAL DISBURSEMENTS AFRICAN DuAMERICAN AT PagesS8pt SUE 241   CURRENT PERIOD
Main Document   Page 2 of 16

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/6/2013 | Auto Debit | Safeguard | Supplies | 51.04 |
| 11/8/2013 | Auto Debit | Safeguard | Supplies | 74.81 |
| 11/30/2013 | Auto Debit | EastWest Bank | Maintenance Fee | 12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 137.85 |

**EXHIBIT "B"**

000181

BANK RECONCILIATION

Bank statement Date:     11/30/2013   Balance on Statement:     $326.87

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 12/13/2013 | $    17,000.00 |

TOTAL DEPOSITS IN TRANSIT     17,000.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5046 | 12/13/2013 | $    1,769.69 |
| 5047 | 12/13/2013 | $    88.41 |
| 5048 | 12/13/2013 | Void |
| 5049 | 12/13/2013 | $    1,384.00 |
| 5050 | 12/13/2013 | $    112.70 |
| 5051 | 12/13/2013 | $    177.83 |
| 5052 | 12/13/2013 | $    360.37 |
| 5053 | 12/13/2013 | $    319.76 |
| 5054 | 12/13/2013 | Void |
| 5055 | 12/13/2013 | $    3,506.84 |
| 5056 | 12/13/2013 | $    3,681.26 |
| 5057 | 12/13/2013 | $    325.00 |

TOTAL OUTSTANDING CHECKS:     11,725.86

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:     $5,601.01

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

**EXHIBIT "B"**        **000182**

California Bank Trust

| Check No. | Date | Amount | Payee | Purpose |
|---|---|---|---|---|
| Auto (5116) | 10/29/2013 | $ 692.00 | Allstate Insurance | Insurance Premium |
| Auto | 11/1/2013 | $ 159.95 | Credit Line | Goods |
| Auto | 11/1/2013 | $ 208.06 | Credit Line | Goods |
| Auto | 11/4/2013 | $ 40.73 | Credit Line | Goods |
| Auto | 11/7/2013 | $ 313.84 | Cox | Utilities |
| Auto (5124) | 11/8/2013 | $ 56.80 | Rite Aid | Goods |
| Auto | 11/8/2013 | $ 209.95 | Credit One | Goods |
| Auto | 11/18/2013 | $ 67.00 | | |
| Auto (5133) | 11/25/2013 | $ 17.46 | Rite Aid | Goods |
| 5079 | 11/5/2013 | $ 16.00 | DMV | Vehicle |
| 5112 | 11/6/2013 | $ 156.26 | The Pool Doctor | Pool services |
| 5113 | 10/25/2013 | $ 107.97 | Marshals | Goods |
| 5114 | 10/28/2013 | $ 15.54 | Postmaster | Postage |
| 5115 | 10/25/2013 | $ 81.71 | Ralphs | Food and goods |
| 5117 | 10/28/2013 | $ 34.78 | Farmer's Market | Food and goods |
| 5118 | 10/28/2013 | $ 43.20 | Cody Rose | Services |
| 5119 | 10/31/2013 | $ 180.00 | Kate Jackson | Hair services |
| 5120 | 11/6/2013 | $ 100.00 | Lena Schafer | Services |
| 5121 | 11/12/2013 | $ 247.00 | DMV | Vehicle |
| 5122 | 11/8/2013 | $ 98.28 | Vons | Food and goods |
| 5123 | 11/7/2013 | $ 23.47 | Vons | Food and goods |
| 5125 | 11/13/2013 | $ 68.00 | Bella Nails | Nail services |
| 5126 | 11/12/2013 | $ 105.00 | Fred Frankenrath | Hair services |
| 5127 | 11/12/2013 | $ 83.25 | Ralphs | Food and goods |
| 5128 | 11/18/2013 | $ 31.91 | Mission Wrap & Mail | Services |
| 5129 | 11/15/2013 | $ 106.85 | Ralphs | Food and goods |
| 5131 | 11/25/2013 | $ 32.78 | Rite Aid | Goods |
| 5134 | 11/26/2013 | $ 27.74 | Marshals | Goods |
| 5135 | 11/26/2013 | $ 19.95 | Williams Sonoma | Goods |
| 5137 | 11/26/2013 | $ 52.65 | Cloud Nine Bakery | Goods |
| Total | | $ 3,398.13 | | |
| | | | | |
| Deposits | Date | Amount | | |
| | 11/4/2013 | $ 2,000.00 | | |
| | 11/25/2013 | $ 1,000.00 | | |
| Total | | $ 3,000.00 | | |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 6 | $ 159,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 6 | $ 62,502.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 221,502.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

Page 4 of 8

**EXHIBIT "B"**                    000184

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

|  |  |  |
|---|---|---|
| General Account: | | 5,601.01 |
| Payroll Account: | | |
| Tax Account: | | |

*Other Accounts:

*Other Monies:

| | | |
|---|---|---|
| **Petty Cash (from below): | | 0.00 |

TOTAL CASH AVAILABLE:                                        5,601.01

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:                        0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "B"**                              000185

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $    325.00 | 325.00 |
| 30-Sep-2013 | 43,749.85 | 650.00 | 13-Dec-2013 | $    325.00 | 650.00 |
|  |  |  | 22-Jan-2014 | $    325.00 | 325.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**                    **000186**

**VI. SCHEDULE OF COMPENSATION PAID TO INSIDERS**

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT  "B"**                                    000187

XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ___ |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization Disclosure Statement and Plan of Reorganization are being formulated.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I, Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3/26/204
_____
Date

Page 8 of 8

_____
Principal for debtor-in-possession

**EXHIBIT "B"**                    000188

Case 8:13-bk-14702-MW Doc 283 Filed 03/26/14 Entered 03/26/14 21:00:19 Desc
Main Document Page 10 of 16

**EAST WEST BANK** *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: November 01, 2013
ENDING DATE: November 30, 2013
Total days in statement period: 30
55-00001247
( 0)

oz 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
ngo41 33033 CAMINO CAPISTRANO
09711 SAN JUAN CAPISTRANO CA 92675

Give the perfect gift in the
upcoming holiday season. The
East West Bank Gift Card can be
used at millions of locations where
Visa® cards are accepted.
Purchase your Card at your
nearest East West Bank branch.

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $464.72 |
| Low balance | $338.87 | Total additions (0) | .00 |
| Average balance | $364.83 | Total subtractions (3) | 137.85 |
| | | Ending balance | $326.87 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-06 | Preauth Debit | SAFEGUARD6 MANUAL DIR 131106 MARC JOSEPH SPI | 51.04 |
| 11-08 | Preauth Debit | SAFEGUARD CHK SUPPLY 131106 PQWJ2K | 74.81 |
| 11-30 | Maintenance Fee | | 12.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 464.72 | 11-08 | 338.87 | | |
| 11-06 | 413.68 | 11-30 | 326.87 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409 rev 05-10

**EXHIBIT "B"**

000189

# CB&T CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: November 26, 2013
Last Statement: October 24, 2013

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0003104          4331-06-0000-CBT-PC0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## HOME EQUITY CREDIT LINE SPECIAL OFFER: GOOD THROUGH 1/31/14

A CB&T Home Equity Credit Line gives you easy access to the funds you need to do things such as consolidate debt, make home improvements, buy a new car or pay tuition. Take advantage of our limited time special offer and enjoy the peace of mind that comes from knowing you can pay for life's necessities or unexpected expenses. Subject to credit approval, restrictions apply. To find out about our special offer, contact your local branch or call TeleLoan at (800) 429-7685.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $1,125.08 | |

## CLASSIC CHECKING 3150179716

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,523.21 | 3,000.00 | 1,765.79 | 1,632.34 | 1,125.08 |

### 2 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 11/04 | 2,000.00 | DEPOSIT 5353166766 |
| 11/25 | 1,000.00 | DEPOSIT 5353140018 |



### 9 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 10/29 | 692.00 | Allstate Ins Co CHECKPA 5116 REF # 013302009853269  1103726311 |
| 11/01 | 159.95 | AUTO PMT CREDIT LINE  3210013006 |
| 11/01 | 208.06 | AUTO PMT CREDIT LINE  3210012896 |
| 11/04 | 40.73 | AUTO PMT CREDIT LINE  3210013006 |
| 11/07 | 313.84 | COX ENTERPRISES BROADBA 2162812 REF # 013311005160809  1104630384 |
| 11/08 | 56.80 | RITE AID 05750 PURCHASE 5124 SANJCAREF # 013311200572147 4  1105435074 |
| 11/08 | 209.95 | Credit One Bank Payment 0000062863595 REF # 013311005517752  1105423392 |
| 11/18 | 67.00 | RITE AID 05750 PURCHASE 5130 SANJCAREF # 013322009110025  1105523016 |
| 11/25 | 17.46 | RITE AID 05750 PURCHASE 5133 SANJCAREF # 013329002222661  1107141144 |

MEMBER FDIC

**EXHIBIT "B"**

**000190**

0003104-0000001-0005325

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | | |
| | | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | **STATEMENT BALANCE** | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                          *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

*Review account balances  *Review posted transactions  * Pay bills * Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

# EXHIBIT "B"

**000191**



CALIFORNIA BANK
TRUST
P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 4
November 26, 2013
CANDACE C SPIZZIRRI
3150179716

## 21 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 5079 | 11/05 | 16.00 | 5119 | 10/31 | 180.00 | 5127 | 11/12 | 83.25 |
| 5112* | 11/06 | 156.26 | 5120 | 11/06 | 100.00 | 5128 | 11/18 | 31.91 |
| 5113 | 10/25 | 107.97 | 5121 | 11/12 | 247.00 | 5129 | 11/15 | 106.85 |
| 5114 | 10/28 | 15.54 | 5122 | 11/08 | 98.28 | 5131* | 11/25 | 32.78 |
| 5115 | 10/25 | 81.71 | 5123 | 11/07 | 23.47 | 5134* | 11/26 | 27.74 |
| 5117* | 10/28 | 34.78 | 5125* | 11/13 | 68.00 | 5135 | 11/26 | 19.95 |
| 5118 | 10/29 | 43.20 | 5126 | 11/12 | 105.00 | 5137* | 11/26 | 52.65 |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/25 | 1,333.53 | 11/05 | 1,943.27 | 11/13 | 481.42 |
| 10/28 | 1,283.21 | 11/06 | 1,687.01 | 11/15 | 374.57 |
| 10/29 | 548.01 | 11/07 | 1,349.70 | 11/18 | 275.66 |
| 10/31 | 368.01 | 11/08 | 984.67 | 11/25 | 1,225.42 |
| 11/01 | 0.00 | 11/12 | 549.42 | 11/26 | 1,125.08 |
| 11/04 | 1,959.27 | | | | |

**EXHIBIT "B"**          **000192**

MEMBER FDIC

0003104-0000002-0006326

Case 8:13-bk-14702-MW    Doc 283    Filed 03/26/14    Entered 03/26/14 21:00:19    Desc
Main Document    Page 14 of 16

**California Bank & Trust**

Page 4 of 4

This page intentionally left blank

**EXHIBIT  "B"**

**000193**

0003104-0000002-0006326

| In re: | | CHAPTER: **11** |
|---|---|---|
| **Marc Joseph Spizzirri** | Debtor(s). | CASE NUMBER: **8:13-bk-14702 MW** |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive
Suite 750
Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **(AMENDED) OPERATING REPORT NO. 6** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:** On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**EXHIBIT "B"**

9013-3.1.PROOF.SERVICE
000194

| In re: **Marc Joseph Spizzirri** | Debtor(s). | CHAPTER **11** CASE NUMBER **8:13-bk-14702 MW** |
|---|---|---|

## 1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

**EXHIBIT  "B"**

**000195**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 8:13-bk-14702 MW<br>Operating Report Number: 7 (Amended)<br>For the Month Ending: 31-Dec-13 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT* AND SPOUSE ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS    $    125,037.24

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL    $    123,575.29
ACCOUNT REPORTS    $    -

3. BEGINNING BALANCE:    $    1,471.95

4. RECEIPTS DURING CURRENT PERIOD:    $    23,000.00

5. BALANCE:    $    24,471.95

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD    $    20,627.77

7. ENDING BALANCE:    $    3,844.18

| 8. | General Account Number(s):<br>Spouse Account Number:<br>Depository Name & Location: | 55-00001247<br>3150179716<br>EastWest Bank<br>9300 Flair Drive, Suite 106<br>El Monte, CA  91731 | California Bank & Trust<br>PO Box 439<br>Lawndale, CA  90260 |
|---|---|---|---|

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "B"**

000196

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12.17/2013 | 5046 | SDG&E | Utilities | 1,769.69 |
| 12/20/2013 | 5047 | The Gas Company | Utilities | 88.41 |
| 12/23/2013 | 5048 | Void | Void | 0.00 |
| 12/23/2013 | 5049 | Allstate | Insurance | 1,384.00 |
| 12/18/2013 | 5050 | Culligan | Water | 112.70 |
| 12/23/2013 | 5051 | Sparkletts | Water | 177.83 |
| 12/23/2013 | 5052 | City of San Juan Capistrano | Citty Utilities | 360.37 |
| 12/23/2013 | 5053 | Cox | Cable | 319.76 |
| 12/23/2013 | 5054 | Void | Void | 0.00 |
| 12/23/2013 | 5055 | California Bank & Trust | Mortgage | 3,506.84 |
| 12/23/2013 | 5056 | First Republic Bank | Mortgage | 3,681.26 |
| 12/24/2013 | 5057 | U.S. Trustee | Quarterly Fees | 325.00 |
| 12/31/2013 | Auto | EastWest Bank | Maintenance Fee | 12.00 |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 11,737.86 |

**EXHIBIT "B"**                    **000197**

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date:        12/31/2013    Balance on Statement:        $3,589.01

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 1/8/2014 | $ 5,000.00 |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                          5,000.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5058 | 1/8/2014 | $ 3,638.29 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                          3,638.29

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          $4,950.72

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

EXHIBIT "B"                                                      000198

California Bank Trust

| Check No. | Date | Amount | Payee | Purpose |
|---|---|---|---|---|
| Auto (5141) | 11/27/2013 | $ 116.64 | Steve Madden | Goods |
| Auto | 12/5/2013 | $ 193.80 | Credit Line | Goods |
| Auto | 12/5/2013 | $ 199.70 | Credit Line | Goods |
| Auto (5155) | 12/13/2013 | $ 38.92 | Rite Aid | Goods |
| Auto (5160) | 12/16/2013 | $ 19.74 | Target | Goods |
| Auto (5168) | 12/18/2013 | $ 11.59 | Ross Stores | Goods |
| Auto (5167) | 12/18/2013 | $ 42.71 | Rite Aid | Goods |
| Auto (5177) | 12/20/2013 | $ 33.03 | CVS | Goods |
| Auto | 12/24/2013 | $ 110.00 | Credit On Bank | Goods |
| 5132 | 12/2/2013 | $ 22.00 | Raffna | Cleaners |
| 5136 | 11/27/2013 | $ 100.00 | Griffin Optometry | Medical |
| 5138 | 11/27/2013 | $ 120.00 | Kate Jackson | Hair services |
| 5139 | 11/27/2013 | $ 316.84 | Ralphs | Food and goods |
| 5140 | 11/29/2013 | $ 21.19 | Vons | Food and goods |
| 5142 | 11/29/2013 | $ 349.49 | Costco | Food and goods |
| 5143 | 12/2/2013 | $ 134.95 | Ralphs | Food and goods |
| 5144 | 12/5/2013 | $ 2,594.80 | First Republic Bank | Mortgage |
| 5145 | 12/9/2013 | $ 118.10 | Vons | Food and goods |
| 5146 | 12/9/2013 | $ 160.61 | Trader Joes | Food and goods |
| 5147 | 12/10/2013 | $ 32.39 | Home Goods | Goods |
| 5148 | 12/10/2013 | $ 62.56 | Marshalls | Goods |
| 5159 | 12/11/2013 | $ 300.11 | Marshalls | Goods |
| 5150 | 12/10/2013 | $ 144.68 | Marshalls | Goods |
| 5151 | 12/10/2013 | $ 252.96 | Nordstrom Rack | Goods |
| 5152 | 12/10/2013 | $ 81.22 | Nordstrom | Goods |
| 5153 | 12/11/2013 | $ 92.90 | Ralphs | Food and goods |
| 5154 | 12/16/2013 | $ 83.58 | Postmaster | Postage |
| 5156 | 12/17/2013 | $ 147.96 | Chicos | Goods |
| 5157 | 12/19/2013 | $ 272.25 | Pix Nn Dubs | Services |
| 5158 | 12/16/2013 | $ 59.23 | Postmaster | Postage |
| 5159 | 12/17/2013 | $ 115.73 | Vons | Food and goods |
| 5161 | 12/23/2013 | $ 500.00 | Camillos Landscape | Services |
| 5162 | 12/17/2013 | $ 224.00 | Skyline Pest Control | Services |
| 5163 | 12/23/2013 | $ 300.00 | Ardvark 21, Inc. | Hawaii HOA |
| 5164 | 12/20/2013 | $ 400.00 | Hunt Club Community Assoc. | Residence HOA |
| 5165 | 12/16/2013 | $ 105.00 | Fred Frankenrath | Hair services |
| 5166 | 12/18/2013 | $ 135.00 | Tiffany & Co. | Goods |
| 5169 | 12/19/2013 | $ 9.20 | Ralphs | Food and goods |
| 5170 | 12/24/2013 | $ 239.57 | Nordstrom Rack | Goods |
| 5171 | 12/24/2013 | $ 26.99 | Marshalls | Goods |
| 5172 | 12/20/2013 | $ 89.58 | Nordstrom | Goods |
| 5173 | 12/19/2013 | $ 31.62 | Marbella Market | Food and goods |
| 5174 | 12/19/2013 | $ 21.60 | Marshalls | Goods |
| 5175 | 12/23/2013 | $ 329.19 | Costco | Food and goods |
| 5178 | 12/23/2013 | $ 11.28 | Shirt Gallery | Goods |
| 5179 | 12/23/2013 | $ 65.20 | Ralphs | Food and goods |

Month **EXHIBIT "B"** 2013

Spouse Bank Account 5716
California Bank Trust

| | | | | |
|---|---|---|---|---|
| 5180 | 12/24/2013 | $ 52.00 | Ralphs | Food and goods |
| Total | | $ 8,889.91 | | |
| | | | | |
| Deposits | Date | Amount | | |
| | 12/2/2013 | $ 1,000.00 | | |
| | 12/3/2013 | $ 5,000.00 | | |
| | 12/13/2013 | $ 2,000.00 | | |
| Total | | $ 8,000.00 | | |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 7 | $ 185,500.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 0 | $ - |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 6 | $ 72,919.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 1,087.00 | 0 | $ - |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 258,419.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | 11/18/2013 | 11/18/2013 |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "B"**          **000201**

I.D SUMMARY SCHEDULE OF CASH – EXHIBIT "B"

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

|  |  |
|---|---|
| General Account: | 3,589.01 |
| Payroll Account: | |
| Tax Account: | |

*Other Accounts:

*Other Monies:

|  |  |
|---|---|
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                    3,589.81

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:                    0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

EXHIBIT "B"                                    000202

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | | Quarterly Fees Still Owing |
|---|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $ | 325.00 | |
| 30-Sep-2013 | 43,749.85 | 650.00 | 13-Dec-2013 | $ | 325.00 | |
| | | | 22-Jan-2014 | $ | 325.00 | |
| 31-Dec-2013 | 31,642.04 | 650.00 | 19-Feb-2014 | $ | 650.00 | 325.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "B"**

000203

VI SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

EXHIBIT "B"                              000204

XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization Disclosure Statement and Plan of Reorganization are being formulated and anticipated to be filed on or before January 10, 2014.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I, Marc J. Spizzirri

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3/25/2014

Date

Page 8 of 8        Principal for debtor-in-possession

**EXHIBIT "B"**        000205

# EAST WEST BANK
9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page 1 of 3
STARTING DATE: December 01, 2013
ENDING DATE: December 31, 2013
Total days in statement period: 31
55-00001247
( 10)

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

r9x4s
06099

Give the perfect gift in the
upcoming holiday season. The
East West Bank Gift Card can be
used at millions of locations where
Visa® cards are accepted.
Purchase your Card at your
nearest East West Bank branch.

## Standard Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | | $326.87 |
| Enclosures | 10 | Total additions | ( 1) | 15,000.00 |
| Low balance | $326.87 | Total subtractions | ( 11) | 11,737.86 |
| Average balance | $4,316.07 | Ending balance | | $3,589.01 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 12-16 | Deposit | 15,000.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5046 | 12-17 | 1,769.69 | 5053 | 12-24 | 319.76 |
| 5047 | 12-20 | 88.41 | 5055 * | 12-23 | 3,506.84 |
| 5049 * | 12-23 | 1,384.00 | 5056 | 12-23 | 3,681.26 |
| 5050 | 12-18 | 112.70 | 5057 | 12-24 | 325.00 |
| 5051 | 12-23 | 177.83 | * Skip in check sequence | | |
| 5052 | 12-23 | 360.37 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 12-31 | Maintenance Fee | 12.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 326.87 | 12-18 | 13,444.48 | 12-24 | 3,601.01 |
| 12-16 | 15,326.87 | 12-20 | 13,356.07 | 12-31 | 3,589.01 |
| 12-17 | 13,557.18 | 12-23 | 4,245.77 | | |

**EXHIBIT "B"**

**000206**

3409    rev 05-10

**EAST WEST BANK**
9300 Flair Drive Suite 106
El Monte CA 91731

Page  2  of  3
STARTING DATE: December 01, 2013
ENDING DATE: December 31, 2013
55-00001247

MARC JOSEPH SPIZZIRRI

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

EXHIBIT "B"

000207

3410   rev 05-10

EAST WEST BANK

7601001247
Statement Date    12/31/2013
Page    3 of 3

12/17/2013    5046    $1,769.69


12/24/2013    5053    $319.76


12/20/2013    5047    $88.41


12/23/2013    5055    $3,506.84


12/23/2013    5049    $1,384.00


12/23/2013    5056    $3,681.26


12/18/2013    5050    $112.70


12/24/2013    5057    $325.00


12/23/2013    5051    $177.83


12/23/2013    5052    $360.37

**EXHIBIT "B"**    000208

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: December 24, 2013
Last Statement: November 26, 2013

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0003112          4359-06-1000-CBT-PG0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

HOME EQUITY CREDIT LINE SPECIAL OFFER GOOD THROUGH 12/31/14

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $235.17 | |

## CLASSIC CHECKING 3150179716

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,125.08 | 8,000.00 | 766.13 | 8,123.78 | 235.17 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 12/02 | 1,000.00 | DEPOSIT 5370096670 |
| 12/03 | 5,000.00 | DEPOSIT 5353097113 |
| 12/13 | 2,000.00 | DEPOSIT 5353129165 |

### 9 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 11/27 | 116.64 | STEVE MADDEN #10 PURCHA 5141 MISSCAREF # 013331003689788  1103839455 |
| 12/05 | 193.80 | AUTO PMT CREDIT LINE  3210013006 |
| 12/05 | 199.70 | AUTO PMT CREDIT LINE  3210012896 |
| 12/13 | 38.92 | RITE AID 05750 PURCHASE 5155 SANJCAREF # 013347001674491  1104837976 |
| 12/16 | 19.74 | TARGET T0259 PURCHASE 5160 REF # 013350002125030  1104525466 |
| 12/18 | 11.59 | ROSS STORES 8007677457 5168 REF # 013351003325294  1105021822 |
| 12/18 | 42.71 | RITE AID 05750 PURCHASE 5167 SANJCAREF # 01335200349 1189  1105032538 |
| 12/20 | 33.03 | CVS CAREMARK 8007467287 5177 REF # 013354004887812  1105534453 |
| 12/24 | 110.00 | Credit One Bank Payment 0000065608506 REF # 013357005855655  1104124353 |

# EXHIBIT "B"                    000209

MEMBER FDIC

0003112-0000001-0006333

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | | |
|---|---|---|---|---|
| Check Number | Check Amount | | | |
| | | 1. LIST your checkbook balance. | | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | | |
| | | 3. SUBTOTAL: | | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | | |
|---|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | | |
| | | 7. ADD deposits made, but not shown on this statement. | | |
| | | 8. SUBTOTAL: | | |
| | | 9. SUBTRACT total from "Checks Outstanding." | | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | | |

*Transfer to Line 9.*                      *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

*Review account balances •Review posted transactions • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

# EXHIBIT "B"

0003112-0000001-0006333

# CALIFORNIA BANK
## TRUST
P.O. Box 489, Lawndale, CA 90260-0489

**38 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5132 | 12/02 | 22.00 | 5150 | 12/10 | 144.68 | 5165 | 12/16 | 105.00 |
| 5136* | 11/27 | 100.00 | 5151 | 12/10 | 252.96 | 5166* | 12/18 | 135.00 |
| 5138* | 11/27 | 120.00 | 5152 | 12/10 | 81.22 | 5169* | 12/19 | 9.20 |
| 5139 | 11/27 | 316.84 | 5153 | 12/11 | 92.90 | 5170 | 12/24 | 239.57 |
| 5140 | 11/29 | 21.19 | 5154 | 12/16 | 83.58 | 5171 | 12/24 | 26.99 |
| 5142* | 11/29 | 349.49 | 5156* | 12/17 | 147.96 | 5172 | 12/20 | 89.58 |
| 5143 | 12/02 | 134.95 | 5157 | 12/19 | 272.25 | 5173 | 12/19 | 31.62 |
| 5144 | 12/05 | 2,594.80 | 5158 | 12/16 | 59.23 | 5174 | 12/19 | 21.60 |
| 5145 | 12/09 | 118.10 | 5159 | 12/17 | 115.73 | 5175 | 12/23 | 329.19 |
| 5146 | 12/09 | 160.61 | 5161* | 12/23 | 500.00 | 5178* | 12/23 | 11.28 |
| 5147 | 12/10 | 32.39 | 5162 | 12/17 | 224.00 | 5179 | 12/23 | 65.20 |
| 5148 | 12/10 | 62.56 | 5163 | 12/23 | 300.00 | 5180 | 12/24 | 52.00 |
| 5149 | 12/11 | 300.11 | 5164 | 12/20 | 400.00 | | | |

*Not in check sequence*

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/27 | 471.60 | 12/10 | 2,103.15 | 12/18 | 2,726.68 |
| 11/29 | 100.92 | 12/11 | 1,710.14 | 12/19 | 2,392.01 |
| 12/02 | 943.97 | 12/13 | 3,671.22 | 12/20 | 1,869.40 |
| 12/03 | 5,943.97 | 12/16 | 3,403.67 | 12/23 | 663.73 |
| 12/05 | 2,955.67 | 12/17 | 2,915.98 | 12/24 | 235.17 |
| 12/09 | 2,676.96 | | | | |

**EXHIBIT "B"**          **000211**

MEMBER FDIC

0003112-0000002-0006334

California Bank & Trust

This page intentionally left blank

**EXHIBIT "B"**                    **000212**

0003112-0000002-0006334

| In re:<br><br>**Marc Joseph Spizzirri**<br><br>Debtor(s). | CHAPTER: **11**<br><br>CASE NUMBER: **8:13-bk-14702 MW** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: **(AMENDED) OPERATING REPORT NO. 7** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL:** On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served):** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|---------------------|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**EXHIBIT "B"**

**9013-3.1.PROOF.SERVICE**
**000213**

| In re:                          |              | CHAPTER **11**                          |
|---------------------------------|--------------|-----------------------------------------|
| **Marc Joseph Spizzirri**       |              | CASE NUMBER **8:13-bk-14702 MW**        |
|                                 | Debtor(s).   |                                         |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "B"**

F 9013-3.1
000214

# Exhibit "C"

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:       8:13-bk-14702 MW<br>Operating Report Number:    9<br>For the Month Ending:      28-Feb-14 |
|---|---|

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT* AND SPOUSE)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     $     157,825.27

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL     $     156,681.62
ACCOUNT REPORTS     $     -

3. BEGINNING BALANCE:     $     1,153.65

4. RECEIPTS DURING CURRENT PERIOD:     $     3,650.00

5. BALANCE:     $     4,803.65

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD     $     5,523.11

7. ENDING BALANCE:     <$719.46>

8. 
| | | | |
|---|---|---|---|
| General Account No.: | 55-00001247 | | |
| Spouse Account No: | 3150179716 | | |
| Family Equities Account No. (Personal Disb. Only) | 321007891 | | |
| Depository Name & Location: | EastWest Bank | California Bank & Trust | California Bank & Trust |
| | 9300 Flair Drive, Suite 106 | PO Box 489 | PO Box 489 |
| | El Monte, CA 91731 | Lawndale, CA 90260 | Lawndale, CA 90260 |

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**EXHIBIT "C"**          **000215**

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT (DIP) FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 2/19/2014 | 5082 | U.S. Trustee | Quarterly Fees | 650.00 |
| 2/28/2014 | Auto | East West Bank | Maintenance Fee | 12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 662.00 |

EXHIBIT "C"                                                    000216

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____2/28/2014_____  Balance on Statement: _____$277.76

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____  _____  [        ]

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: [        ]

Bank statement Adjustments: _____
Explanation of Adjustments-

[                                                                    ]

ADJUSTED BANK BALANCE: [   $277.76   ]

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

EXHIBIT "C"                                          000217

Spouse Bank Account - 9716

California Bank Trust

| Check No. | Date | Amount | Payee | Purpose |
|---|---|---|---|---|
| Auto (5207) | 1/29/2014 | $ 96.37 | Paypal | Goods |
| Auto | 2/3/2014 | $ 852.62 | Progressive Mgmt. | |
| Auto (5224) | 2/12/2014 | $ 42.93 | Macy's | Goods |
| Auto (5226) | 2/18/2014 | $ 25.34 | Rite Aid | Goods |
| 5193 | 2/4/2014 | $ 206.00 | Aardvark, Inc. | Pool maintenance |
| 5201 | 1/29/2014 | $ 131.73 | Community Orthopedic | Medical |
| 5206 | 2/3/2014 | $ 168.29 | Heba Fargag, M.D. | Medical |
| 5209 | 1/29/2014 | $ 65.00 | Bella Nails | Nail services |
| 5210 | 1/28/2014 | $ 200.00 | Quest Diagnostics | Medical |
| 5214 | 2/5/2014 | $ 16.00 | Kim Abrams | Services |
| 5215 | 1/28/2014 | $ 57.78 | Nordstrom | Goods |
| 5216 | 2/10/2014 | $ 78.40 | U.S. Postmaster | Postage |
| 5217 | 2/10/2014 | $ 31.84 | | |
| 5218 | 2/6/2014 | $ 32.13 | Ralphs | Food and goods |
| 5219 | 2/7/2014 | $ 51.25 | Ralphs | Food and goods |
| 5220 | 2/11/2014 | $ 64.79 | Petco | Pet supplies |
| 5221 | 2/12/2014 | $ 111.53 | Healthworks | Medical |
| 5222 | 2/13/2014 | $ 46.88 | Vons | Food and goods |
| 5223 | 2/13/2014 | $ 155.31 | Ralphs | Food and goods |
| 5225 | 2/14/2014 | $ 210.00 | Kat Jackson | Services |
| 5227 | 2/18/2014 | $ 177.24 | Costco | Food and goods |
| 5228 | 2/19/2014 | $ 9.71 | Vons | Food and goods |
| 5229 | 2/21/2014 | $ 21.00 | Petco | Pet supplies |
| 5230 | 2/18/2014 | $ 64.39 | Ralphs | Food and goods |
| 5231 | 2/21/2014 | $ 449.48 | City of San Juan Capistrano | Maintence |
| 5232 | 2/20/2014 | $ 112.37 | Costco | Food and goods |
| 5233 | 2/20/2014 | $ 18.77 | Ralphs | Food and goods |
| 5235 | 2/26/2014 | $ 78.24 | Chicos | Goods |
| Total | | $ 3,575.39 | | |
| | | | | |
| Deposits | Date | Amount | | |
| | 1/31/2014 | $ 2,000.00 | | |
| | 2/18/2014 | $ 1,000.00 | | |
| Total | | $ 3,000.00 | | |

Month Ending February 26, 2014

**EXHIBIT "C"**

000218

Family Equities - Calif. Bank Trust - Bank Account - 7891

| Check No. | Date | Amount | | Payee | Purpose |
|---|---|---|---|---|---|
| 4035 | 8/28/2013 | $ | 199.26 | San Diego Gas & Electric | Utilities |
| 4077 | 11/22/2013 | $ | 1,086.46 | First Republic Bank | Mortgage |
| | | | | | |
| Total | | $ | 1,285.72 | | |

Personal Expenses 5/3/2013 through Month Ending February 28, 2014

**EXHIBIT "C"**

000219

# II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 8 | $ 212,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 1 | $ 3,287.00 |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 8 | $ 83,336.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 3,400.00 | 1 | $ 3,400.00 |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DUE: | $ 302,023.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 4,031,350.00 | 2/16/2014 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | | |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

**EXHIBIT "C"**                                    000220

I.D SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of of montly account statements for each of the below)

|  |  |
|---|---|
| General Account: | 277.76 |
| Payroll Account: | |
| Tax Account: | |

*Other Accounts:

_____    _____

_____    _____

*Other Monies:    _____    _____

**Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:** | 277.76 |

**Petty Cash Transactions:**

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:** | 0.00 |

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

**EXHIBIT "C"**                                    **000221**

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 68,811.17 | 650.00 | 19-Jul-2013 | $        325.00 | |
| 30-Sep-2013 | 43,749.85 | 650.00 | 13-Dec-2013 | $        325.00 | |
| 30-Sep-2013 | | | 22-Jan-2014 | $        325.00 | |
| 31-Dec-2013 | 31,642.04 | 650.00 | 19-Feb-2014 | $        650.00 | |
| 30-Jun-2013 | | | 25-Mar-2014 | $        325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

**EXHIBIT "C"**                    000222

VI SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**EXHIBIT "C"**                                         000223

XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization Hearing on approval of the Debtor's Amended Dislcosure Statement is scheduled for June 18, 2014.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | |

I, Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

3|26|2014

Date

Page 8 of 8

Principal for debtor-in-possession

**EXHIBIT "C"**

000224

**EAST WEST BANK** *Your Financial Bridge*
9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page 1 of 2
STARTING DATE: February 01, 2014
ENDING DATE: February 28, 2014
Total days in statement period: 28
55-00001247
( 1 )

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
z764m
01733
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

Have your paycheck deposited safely and
quickly with Direct Deposit. It saves you a
trip to the bank and your money will be
deposited to your account electronically.
Simply provide our routing number
322070381 and your account number to
the payroll department of your company.

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $289.76 |
| Enclosures | 1 | Total additions ( 1 ) | 650.00 |
| Low balance | $289.76 | Total subtractions ( 2 ) | 662.00 |
| Average balance | $475.47 | Ending balance | $277.76 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-19 | Deposit | TLR 3903 BR 8039 | 650.00 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5062 | 02-27 | 650.00 | | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 02-28 | Maintenance Fee | 12.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 289.76 | 02-27 | 289.76 | | |
| 02-19 | 939.76 | 02-28 | 277.76 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $30.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-10

**EXHIBIT "C"**



Checking Account    5500001247
Statement Date    02/28/2014
Page    2 of 2



02/27/2014    5062    $650.00

**EXHIBIT "C"**    000226

**CALIFORNIA BANK**
**TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: February 26, 2014
Last Statement: January 27, 2014

Account 3150179716

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0003007                4058-06-0000-CBT-PG0021-00000

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $268.50 | |

## CLASSIC CHECKING 3150179716

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 843.89 | 3,000.00 | 1,017.26 | 2,558.13 | 268.50 |

### 2 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 01/31 | 2,000.00 | DEPOSIT 5353129738 |
| 02/18 | 1,000.00 | DEPOSIT 5353154440 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 01/29 | 96.37 | PAYPAL/EBAY MC CHECK PY 5207 REF # 014028001428856  1104007995 |
| 02/03 | 852.62 | Progressive Mgmt 800258 90737221 REF # 014034003755649  1108550568 |
| 02/12 | 42.93 | MACYS 0526 ELEC CHECK 5224 MISSCAREF # 014043009054024  1104636395 |
| 02/18 | 25.34 | RITE AID 05750 PURCHASE 5226 SANJCAREF # 014049001206784  1104857056 |

### 24 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5193 | 02/04 | 208.00 | 5217 | 02/10 | 31.84 | 5227* | 02/18 | 177.24 |
| 5201* | 01/29 | 131.73 | 5218 | 02/08 | 32.13 | 5228 | 02/19 | 9.71 |
| 5206* | 02/03 | 168.29 | 5219 | 02/07 | 51.25 | 5229 | 02/21 | 21.00 |
| 5209* | 01/29 | 65.00 | 5220 | 02/11 | 64.79 | 5230 | 02/18 | 64.39 |
| 5210 | 01/28 | 200.00 | 5221 | 02/12 | 111.53 | 5231 | 02/21 | 449.46 |
| 5214* | 02/05 | 16.00 | 5222 | 02/13 | 46.68 | 5232 | 02/20 | 112.37 |
| 5215 | 01/28 | 57.78 | 5223 | 02/13 | 155.31 | 5233 | 02/20 | 18.77 |
| 5216 | 02/10 | 78.40 | 5225* | 02/14 | 210.00 | 5235* | 02/26 | 78.24 |

*\* Not in check sequence*

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



MEMBER FDIC

**EXHIBIT "C"**

000227

## An Easy Approach To Balancing Your Account

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL: |  |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. |  |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). |  |
| 3.  SUBTOTAL: |  |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). |  |
| 5.  ADJUSTED CHECKBOOK BALANCE: |  |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. |  |
| 7.  ADD deposits made, but not shown on this statement. |  |
| 8.  SUBTOTAL: |  |
| 9.  SUBTRACT total from "Checks Outstanding." |  |
| 10. ADJUSTED STATEMENT BALANCE: |  |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signature, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be refunded.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights.)*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, you cannot report us as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*
Become an Online Banking Customer for 24-hour account access.
•Review account balances •Review posted transactions •Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

# EXHIBIT "C"



CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 4
February 26, 2014
CANDACE C SPIZZIRRI
3150179716

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/28 | 566.11 | 02/06 | 1,017.97 | 02/14 | 225.04 |
| 01/29 | 293.01 | 02/07 | 966.72 | 02/18 | 958.07 |
| 01/31 | 2,293.01 | 02/10 | 856.48 | 02/19 | 948.36 |
| 02/03 | 1,272.10 | 02/11 | 791.69 | 02/20 | 817.22 |
| 02/04 | 1,066.10 | 02/12 | 637.23 | 02/21 | 346.74 |
| 02/05 | 1,050.10 | 02/13 | 435.04 | 02/26 | 268.50 |

MEMBER FDIC

**EXHIBIT "C"**

000229

**California Bank & Trust**

Page 4 of 4

This page intentionally left blank

**EXHIBIT "C"**

000230

| In re:                          | CHAPTER: 11 |
|---------------------------------|-------------|
| **Marc Joseph Spizzirri**       | CASE NUMBER: **8:13-bk-14702 MW** |
| Debtor(s). | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: <u>OPERATING REPORT NO. 9</u> will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **March 26, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/26/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
|-----------|----------------|--------------------|
| *Date*    | *Printed Name* | *Signature*        |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**EXHIBIT "C"**

9013-3.1.PROOF.SERVICE
**000231**

| In re: | | CHAPTER 11 |
|---|---|---|
| **Marc Joseph Spizzirri** | Debtor(s). | CASE NUMBER **8:13-bk-14702 MW** |

- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

**EXHIBIT "C"**

F 9013-3.1
000232

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

OFFICE OF THE U.S. TRUSTEE, 411 W. 4th St., #9041, Santa Ana, CA 92701

A true and correct copy of the foregoing document entitled (*specify*): **SUPPLEMENT IN SUPPORT OF U.S. TRUSTEE'S MOTION TO CONVERT CASE TO CHAPTER 7 PURSUANT TO 11 U.S.C. §1112(b); EXHIBITS** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **April 3, 2014,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

**SEE ATTACHED PAGE**

**2. SERVED BY UNITED STATES MAIL**: On **April 3, 2014,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Marc Joseph Spizzirri
30721 Hunt Club Drive
San Juan Capistrano, CA 92675

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **April 3, 2014,** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Honorable Mark S. Wallace--bin on the 6th fl.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 4/3/14 | Daniel Sheehan | /s/ Daniel Sheehan |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                      **F 9013-3.1.PROOF.SERVICE**

1.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **April 3, 2014,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Dan E Chambers    dchambers@clfca.com
- Ronald R Cohn    rcohn@horganrosen.com
- Caroline Djang    cdjang@rutan.com
- Nichole Glowin    nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe    , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann    cgoebelsmann@wargofrench.com
- Nancy S Goldenberg    nancy.goldenberg@usdoj.gov
- Brian T Harvey    bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds    jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam    shyam@clarktrev.com
- John Mark Jennings    jjennings@shbllp.com
- Elizabeth A Lossing    elizabeth.lossing@usdoj.gov
- Mike D Neue    mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin    tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera    ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold    epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur    bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Paul R Shankman    pshankman@jhindslaw.com
- Leonard M Shulman    lshulman@shbllp.com
- Scott O Smith    ssmith@buchalter.com
- Derrick Talerico    dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland    mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian    byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*    **F 9013-3.1.PROOF.SERVICE**