UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:                       8:13-bk-14702 MW<br>Operating Report Number:                         10<br>For the Month Ending:                       1-Mar-14 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (DEBTOR-IN-POSSESSION ACCOUNT ENDING IN 1247)

| | |
| --- | --- |
| 1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $48,597.24 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $48,309.48 |
| 3.  BEGINNING BALANCE: | $277.76 |
| 4.  RECEIPTS DURING CURRENT PERIOD: | $400.00 |
| 5.  BALANCE: | $677.76 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $337.00 |
| 7.  ENDING BALANCE: | $340.76 |

8.    General Account Number(s):                    55-00001247

       Depository Name & Location:                   EastWest Bank
                                                                     9300 Flair Drive, Suite 106
                                                                     El Monte, CA  91731

\*    All receipts must be deposited into the general account.
\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
         to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

TOTAL DEPOSITS INTO DEBTOR-IN-POSSESSION (ENDING 141) GENERAL ACCOUNT FOR CURRENT PERIO

| Date mm/dd/yyyy | Source | Notes | Amount |
|---|---|---|---|
| 3/25/2014 | Family Equities | Quarterly Fees | $325.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL DEPOSITS THIS PERIOD: | $325.00 |

TOTAL DISBURSEMENTS FROM DEBTOR IN POSSESSION ACCOUNT (ENDING 1247) FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 3/31/2014 | 5063 | U.S. Trustee | Quarterly Fees | 325.00 |
| 3/31/2014 | Auto | East West Bank | Maintenance Fee | 12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 337.00 |

DEBTOR-IN-POSSESSION ACCOUNT (ENDING 1247)
BANK RECONCILIATION

| Bank statement Date: | 3/31/2014 | Balance on Statement: | $340.76 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | 4/2/2014 | $    11,297.87 |

TOTAL DEPOSITS IN TRANSIT                                    11,638.63

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5064 | 4/2/2014 | $    3,638.29 |
| 5065 | 4/2/2014 | $    3,638.29 |
| Online | 4/3/2014 | $    1,223.95 |
| 5066 | 4/3/2014 | $    255.34 |
| 5067 | 4/3/2014 | $    209.77 |
| 5068 | 4/3/2014 | $    209.77 |
| 5069 | 4/3/2014 | $    176.67 |
| 5070 | 4/3/2014 | $    150.00 |
| 5071 | 4/3/2014 | $    230.55 |

TOTAL OUTSTANDING CHECKS:                                    9,732.63

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        $1,906.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment



## EAST WEST BANK *Your Financial Bridge*

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: March 01, 2014
ENDING DATE: March 31, 2014
Total days in statement period: 31
55-00001247
( 1)

OZ 01
MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
33033 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO CA 92675

Phishing and Email Scams are on the rise. To learn more about how you can protect yourself, visit our website at www.eastwestbank.com.

---

## Standard Business Checking

| | | | |
|---|---|---|---|
| Account number | 55-00001247 | Beginning balance | $277.76 |
| Enclosures | 1 | Total additions ( 1) | 400.00 |
| Low balance | $277.76 | Total subtractions ( 2) | 337.00 |
| Average balance | $357.60 | Ending balance | $340.76 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-25 | Deposit | TLR 3802 BR 8039 | 400.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 5063 | 03-31 | 325.00 | | | |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 03-31 | Maintenance Fee | 12.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 277.76 | 03-25 | 677.76 | 03-31 | 340.76 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $30.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409  rev 05-10

EAST WEST BANK *Your Financial Bridge*

Checking Account     5500001247
Statement Date       03/31/2014
Page                 2 of 2

MARC JOSEPH SPIZZIRRI
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 13-14702
32172 CALLE PERFECTO
SAN JUAN CAPISTRANO, CA 92675

5063

DATE 3/25/14

PAY TO THE ORDER OF  U.S. Trustee                    $ 325.00

Three hundred twenty-five                            DOLLARS

EAST WEST BANK
SAN JUAN CAPISTRANO BRANCH
SAN JUAN CAPISTRANO, CA 92675

⑆005063⑆ ⑆322070 38⑆ 5500001247⑆

03/31/2014     5063     $325.00

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:                    | CHAPTER 11 (NON-BUSINESS)        |              |
|---------------------------|----------------------------------|--------------|
| MAR JOSEPH SPIZZIRRI      | Case Number:                     | 8:13-bk-14702 MW |
|                           | Operating Report Number:         | 10           |
| Debtor(s).                | For the Month Ending:            | 31-Mar-14    |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (SPOUSE ACCOUNT ENDING 9716)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          112,888.03

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL              112,619.53
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                268.50

4. RECEIPTS DURING CURRENT PERIOD:                                1,125.00

5. BALANCE:                                                        1,393.50

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD                1,393.50

7. ENDING BALANCE:          Account Closed                            0.00

8. General Account Number(s):          California Bank & Trust
                                       PO Box 489
   Depository Name & Location:         Lawndale, CA  90260-0489

---

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
      to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DEPOSITS INTO SPOUSE ACCOUNT (2716) GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Source | Purpose | Amount |
|---|---|---|---|
| 3/3/2014 | Family Equities by way of Marc Spizzirri | | $1,000.00 |
| 3/19/2014 | Gift | | $100.00 |
| 3/25/2014 | Gift | | $25.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL DEPOSITS THIS PERIOD: | $1,125.00 |

## TOTAL DISBURSEMENTS FROM SPOUSE ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 3/3/3014 | Auto | Progressive Management | Insurance | 852.62 |
| 3/11/2014 | Auto | Credit One | Living expenses | 52.00 |
| 3/12/2014 | Auto | Harland Clarke | Check order | 4.27 |
| 3/12/2014 | Auto | Harland Clarke | Check order | 13.99 |
| 3/17/2014 | Auto | Credit Line | Living expenses | 66.33 |
| 3/19/2014 | Auto | Credit Line | Living expenses | 79.06 |
| 3/6/2014 | 5234 | Bella Nails | Nail services | 62.00 |
| 3/6/2014 | 5236 | I'll Never Tell Gift Store | Goods | 144.74 |
| 3/4/2014 | 5237 | Vans | Goods | 24.38 |
| 3/7/2014 | 5238 | Marshalss | Goods | 12.94 |
| 3/5/2014 | 5239 | Tarrell's Market | Goods | 35.23 |
| 3/19/2014 | 5240 | Unknown | Living expenses | 20.94 |
| 3/20/2014 | 5241 | Unknown | Living expenses | 25.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,393.50 |

SPOUSE ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____3/31/2014_____   Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT            |   0.00   |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:            |   0.00   |

Bank statement Adjustments:                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:            |   $0.00   |



**CALIFORNIA BANK**
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: March 25, 2014
Last Statement: February 26, 2014

Account 3150179716

P03156   05-1000-CBT-PG0021-00000
0003153 01 AT 0.403 **AUTO  T4 0 4085 92675-191521

CANDACE C SPIZZIRRI
POD MARC SPIZZIRRI
30721 HUNT CLUB DR
SAN JUAN CAPISTRANO CA 92675-1915



**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

ılıılı|[|||ılı|ıılıı.||ılı||ı|ı||ıılıı||ı|ılı|ılı||ı||ıllı|ıl

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

Get the rewards you deserve with a personal or business credit card from California Bank & Trust. We offer plenty of choices for AmaZing™ Visa® credit cards that fit your needs perfectly. Choose a card that offers generous reward points on your purchases or one that gives you excellent cash back rewards. We're also making some very special offers this month that give you even MORE reward bonuses if you apply now. Stop by your local branch or visit www.calbanktrust.com to learn more and pick the card that's right for you. Subject to credit approval; fees and restrictions may apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Classic Checking | 3150179716 | $0.00 | |

## CLASSIC CHECKING 3150179716                                                                    607    0;

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 268.50 | 1,125.00 | 1,068.27 | 325.23 | 0.00 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/03 | 1,000.00 | DEPOSIT 5353163068 |
| 03/19 | 100.00 | DEPOSIT 5353062150 |
| 03/25 | 25.00 | DEPOSIT 5353099580 |

### 6 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/03 | 852.62 | Progressive Mgmt 800258 90968189 REF # 014062007456944  1108953853 |
| 03/11 | 52.00 | Credit One Bank Payment 0000070701557 REF # 014069001964682  1104619260 |
| 03/12 | 4.27 | HARLAND CLARKE CHK ORDER REF # 014070002241743  1103511077 |
| 03/12 | 13.99 | HARLAND CLARKE CHK ORDER REF # 014070002241744  1103511078 |
| 03/17 | 66.33 | AUTO PMT CREDIT LINE 3210012896 |
| 03/19 | 79.06 | AUTO PMT CREDIT LINE 3210012896 |

### 7 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5234 | 03/06 | 62.00 | 5238 | 03/07 | 12.94 | 5240 | 03/19 | 20.94 |
| 5236* | 03/06 | 144.74 | 5239 | 03/05 | 35.23 | 5241 | 03/20 | 25.00 |
| 5237 | 03/04 | 24.38 | | | | | | |

*Not in check sequence*



MEMBER FDIC

0003153-0000002-0007277


**CALIFORNIA BANK TRUST**

Page 3 of 4
March 25, 2014
CANDACE C SPIZZIRRI
3150179716

P.O. Box 489, Lawndale, CA 90260-0489

................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

................................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03 | 415.88 | 03/07 | 136.59 | 03/19 | 0.00 |
| 03/04 | 391.50 | 03/11 | 84.59 | 03/20 | -25.00 |
| 03/05 | 356.27 | 03/12 | 66.33 | 03/25 | 0.00 |
| 03/06 | 149.53 | 03/17 | 0.00 | | |



EQUAL HOUSING LENDER   MEMBER FDIC

I.D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

|  |  |  |
|---|---|---|
| DIP Account: | | 340.76 |
| Payroll Account: | | |
| Tax Account: | | |
| *Other Accounts: | Spouse Account | 0.00 |
| | Family Equities Account | 3,746.20 |
| *Other Monies: | | |
| | **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**                                              4,086.96

## Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**                                      0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:        8:13-bk-14702 MW<br>Operating Report Number:     10<br>For the Month Ending:      Mar-14 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (FAMILY EQUITIES ACCOUNT ENDING 7891)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     $422,095.04

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS     $416,669.04

3.  BEGINNING BALANCE:     $5,521.55

4.  RECEIPTS DURING CURRENT PERIOD:     $8,466.68

5.  BALANCE:     $13,988.23

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD     $10,242.03

7.  ENDING BALANCE:     $3,746.20

8.  Family Equities Account Number(s):     3210007891

Depository Name & Location:     California Bank & Trust
PO Box 489
Lawndale, CA  90260

\*   All receipts must be deposited into the general account.

\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DEPOSITS TO FAMILY EQUITIES (ENDING 7891) ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Source | Notes | Amount |
|---|---|---|---|
| 2/18/2014 | BlueChip Motors | Reimbursement | $466.68 |
| 2/18/2014 | BlueChip Motors | Reimbursement | $6,000.00 |
| 3/7/2014 | Car rental storage | | $2,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL DEPOSITS THIS PERIOD: | $8,466.68 |

TOTAL DISBURSEMENTS FROM FAMILY EQUITIES (ENDING 7857) ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 2/18/2014 | Auto | Paypal | | $3.17 |
| 2/20/2014 | Auto | American Express | 1/3 Living expenses ($1,760 DIP); 2/3 BlueChip | $5,330.07 |
| 2/26/2014 | Auto | Paypal | Fees | $7.99 |
| 3/12/2014 | Auto | California Bank & Trust | Currency deposit fee | $3.00 |
| 2/11/2014 | 4096 | Nolan Pro | Parts | $250.00 |
| 2/12/2014 | 4100 | F. Mattingly | Sales commission | $1,500.00 |
| 2/18/2014 | 4103 | Marc Spizzirri | Living expenses (captured in spouse account) | $1,000.00 |
| 2/20/2014 | 4104 | Marc Spizzirri | Living expenses (captured in DIP account) | $650.00 |
| 2/20/2014 | 4105 | Cash | BlueChip labor | $662.00 |
| 3/5/2014 | 4106 | San Diego Gas & Electric | BlueChip Utilities | $825.58 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | $10,231.81 |

FAMILY EQUITIES ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____3/12/2014_____    Balance on Statement: _____$3,746.20_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                              | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                              | 0.00 |

Bank statement Adjustments:                                _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                              | $3,746.20 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

CB CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 12, 2014
Last Statement: February 12, 2014

Account 3210007891

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0000622          4072-06-0000-CBT-PC0007-00009

FAMILY EQUITIES MANAGEMENT LLC
HOLD AT UT UTSC 0988
DO NOT MAIL

Tustin
17752 E 17th Street
Tustin, CA 92780-1996
(714) 573-7900

Get the rewards you deserve with a personal or business credit card from California Bank & Trust. We offer plenty of choices for Amazing VISA® credit cards that fit your needs perfectly. Choose a card that offers generous reward points on your purchases or one that gives you excellent cash back rewards. We're also making some very special offers this month that give you even MORE reward bonuses if you apply now. Stop by your California branch or visit www.calbanktrust.com to learn more and pick the card that's right for you. Subject to credit approval, fees and restrictions may apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | 3210007891 | $3,746.20 | |

## BUSINESS ESSENTIALS CHECKING 3210007891

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 5,521.55 | 8,466.68 | 5,354.23 | 4,887.80 | 3,746.20 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/18 | 466.68 | DEPOSIT 5353154442 |
| 02/18 | 6,000.00 | DEPOSIT 5353168587 |
| 03/07 | 2,000.00 | DEPOSIT 5353082989 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/18 | 13.17 | PAYPAL INST XFER 4P8J27U8QPSZJ REF # 014049001230676  1104860064 |
| 02/20 | 5,330.07 | AMEX EPayment ACH PMT W8452 REF # 014050002112871  1105107409 |
| 02/26 | 7.99 | PAYPAL INST XFER 4P8J27UWRJSX8 REF # 014056004961108  1103922387 |
| 03/12 | 3.00 | CURRENCY DEPOSITED FEE |

### 6 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4098 | 02/27 | 250.00 | 4103ᵃ | 02/18 | 1,000.00 | 4105 | 02/21 | 662.30 |
| 4100ᵃ | 02/24 | 1,500.00 | 4104 | 02/20 | 650.00 | 4106 | 03/07 | 825.50 |

*a Not in check sequence*

## An Easy Approach To Balancing Your Account

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                          *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights.)*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

•Review account balances  •Review posted transactions  • Pay bills •  Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.



Page 3 of 5
March 12, 2014
FAMILY EQUITIES MANAGEMENT LLC
3210007691

P.O. Box 489, Lawndale, CA 90260-0489

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/18 | 10,975.06 | 02/24 | 2,832.69 | 03/07 | 3,749.20 |
| 02/20 | 4,994.99 | 02/26 | 2,824.70 | 03/12 | 3,746.20 |
| 02/21 | 4,332.69 | 02/27 | 2,574.70 |  |  |



**California Bank & Trust**

Page 4 of 5

This page intentionally left blank

## California Bank & Trust

ACCOUNT # 3210007891

This Statement:
March 12, 2014
Page 5 of 5



Ref# 53154442    $466.68

Ref# 53188587    $6000.00

Ref# 53082989    $2000.00

Ref# 53009111    $250.00    Ch# 4098

Ref# 53023927    $1500.00    Ch# 4100

Ref# 53154441    $1000.00    Ch# 4103

Ref# 53033756    $650.00    Ch# 4104

Ref# 53090953    $662.30    Ch# 4105

Ref# 53042126    $825.50    Ch# 4106

# FAMILY COLLECTIBLES

# ACCOUNT ENDING 2801

# (Closed)

# FAMILY COLLECTIBLES

# ACCOUNT ENDING 4091

# (Closed)

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:      8:13-bk-14702 MW<br>Operating Report Number:     10<br>For the Month Ending:     Mar-14 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (BLUECHIP MOTORCARS LLC ACCOUNT ENDING 7801)

**DISCLOSURE PURPOSES ONLY
NOT TO BE INCLUDED IN DISBURSEMENT REPORT**

| | |
| --- | ---: |
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $47,192.24 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | $47,121.02 |
| 3. BEGINNING BALANCE: | $61.22 |
| 4. RECEIPTS DURING CURRENT PERIOD: | $20,125.00 |
| 5. BALANCE: | $20,186.22 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | $15,179.12 |
| 7. ENDING BALANCE: | $5,007.10 |

8. Debtor-in-Possession Account Number(s):      3150107801

Depository Name & Location:      California Bank & Trust
PO Box 489
Laendale, CA  90260

\*   All receipts must be deposited into the general account.

\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

BLUECHIP MOTORCARS ACCOUNT ENDING 7801
BANK RECONCILIATION

| Bank statement Date: | 3/31/2014 | Balance on Statement: | $5,007.10 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

| TOTAL OUTSTANDING CHECKS: | | | 0.00 |

Bank statement Adjustments:                                    _____
Explanation of Adjustments-

| |

| ADJUSTED BANK BALANCE: | | | $5,007.10 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CALIFORNIA BANK & TRUST

C|B|T

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 31, 2014
Last Statement: February 28, 2014

Account 3150107801

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0075927                4091-05-0000-CBT-PG0030-00008

BLUECHIP MOTORCARS LLC
DBA FAMILY SERVICE CENTER
PAYROLL ACCOUNT
26181 AVENDIA AEROPUERTO
SAN JUAN CAPISTRANO CA 92675

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

Get the rewards you deserve with a personal or business credit card from California Bank & Trust. We offer plenty of choices for AmaZing™ Visa® credit cards that fit your needs perfectly. Choose a card that offers generous reward points on your purchases or one that gives you excellent cash back rewards. We're also making some very special offers this month that give you even MORE reward bonuses if you apply now. Stop by your local branch or visit www.calbanktrust.com to learn more and pick the card that's right for you. Subject to credit approval, fees and restrictions may apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | 3150107801 | $5,007.10 | |

## BUSINESS ESSENTIALS CHECKING 3150107801                                104    8

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 61.22 | 20,125.00 | 2,841.00 | 12,338.12 | 5,007.10 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/05 | 6,000.00 | ONLINE XFER FROM DDA ***8021 ID: 000005376 2304404924 |
| 03/21 | 2,000.00 | ONLINE XFER FROM DDA ***8021 ID: 000009352 2305001818 |
| 03/21 | 6,500.00 | ONLINE XFER FROM DDA ***8021 ID: 000007598 2305002974 |
| 03/25 | 25.00 | ONLINE XFER FROM DDA ***8021 ID: 000007855 2304104456 |
| 03/25 | 600.00 | ONLINE XFER FROM DDA ***8021 ID: 000001885 2304100724 |
| 03/28 | 5,000.00 | ONLINE XFER FROM DDA ***8021 ID: 000000296 2307101176 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/24 | 1,600.00 | ONLINE XFER TO DDA ***8021 ID: 000001129 2304800467 |
| 03/24 | 1,200.00 | ONLINE XFER TO DDA ***8021 ID: 000007318 2304804625 |
| 03/25 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701201858 |
| 03/31 | 7.00 | MONTHLY MAINTENANCE FEE |

### 8 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1026 | 03/07 | 1,091.90 | 1029 | 03/06 | 1,538.14 | 1032 | 03/21 | 1,761.23 |
| 1027 | 03/06 | 1,826.85 | 1030 | 03/24 | 1,115.19 | 1033 | 03/21 | 1,652.03 |
| 1028 | 03/07 | 1,494.77 | 1031 | 03/21 | 1,858.01 | | | |

MEMBER FDIC

0075927-0000001-0222100

**An Easy Approach To Balancing Your Account**                    Page 2 of 5

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

•Review account balances •Review posted transactions • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.



**CALIFORNIA BANK TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 5
March 31, 2014
BLUECHIP MOTORCARS LLC
3150107801

...............................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $34.00 | $250.00 |
| Total Returned Item Fees | $0.00 | $102.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

...............................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/05 | 6,061.22 | 03/21 | 3,338.29 | 03/28 | 5,014.10 |
| 03/06 | 2,696.23 | 03/24 | -576.90 | 03/31 | 5,007.10 |
| 03/07 | 109.56 | 03/25 | 14.10 |  |  |

MEMBER FDIC    EQUAL HOUSING LENDER

0075927-0000002-0222101

**California Bank & Trust**

This page intentionally left blank

# California Bank & Trust

ACCOUNT # 3150107801

| Ref# 53011330 | $1091.90 | Ch# 1026 | Ref# 53078973 | $1826.85 | Ch# 1027 |
|---|---|---|---|---|---|
| Ref# 53027946 | $1494.77 | Ch# 1028 | Ref# 53078952 | $1538.14 | Ch# 1029 |
| Ref# 53023300 | $1115.19 | Ch# 1030 | Ref# 53118848 | $1858.01 | Ch# 1031 |
| Ref# 53067788 | $1761.23 | Ch# 1032 | Ref# 53067798 | $1652.03 | Ch# 1033 |

0075927-0000003-0222102

0075927-0000003-0222102

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:      8:13-bk-14702 MW<br>Operating Report Number:      10<br>For the Month Ending:      Mar-14 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (BLUECHIP MOTORCARS LLC ACCOUNT ENDING 8021)

**DISCLOSURE   PURPOSES ONLY**
**NOT TO BE INCLUDED IN DISBURSEMENT REPORT**

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      $103,380.17

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL      $98,554.41
ACCOUNT REPORTS

3.  BEGINNING BALANCE:      $3,804.76

4.  RECEIPTS DURING CURRENT PERIOD:      $68,778.34

5.  BALANCE:      $72,583.10

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD      $69,899.05

7.  ENDING BALANCE:      $3,261.20

8.  Debtor-in-Possession Account Number(s):      3150108021

Depository Name & Location:      California Bank & Trust
     PO Box 489
     Laendale, CA  90260

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

BLUBERRI ACCOUNT ENDING 8027

## BANK RECONCILIATION

Bank statement Date: _____3/31/2014_____   Balance on Statement: _____$3,261.20_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                      | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                     | 0.00 |

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        | $3,261.20 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 16
This Statement: March 31, 2014
Last Statement: February 28, 2014

Account 3150108021

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0075929          4091-06-0000-CBT-PC0030-00111

BLUECHIP MOTORCARS LLC
DBA FAMILY SERVICE CENTER
26181 AVENIDA AEROPUERTO
SAN JUAN CAPISTRANO CA 92675-4821

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

Get the rewards you deserve with a personal or business credit card from California Bank & Trust. We offer plenty of choices for AmaZing™ Visa® credit cards that fit your needs perfectly. Choose a card that offers generous reward points on your purchases or one that gives you excellent cash back rewards. We're also making some very special offers this month that give you even MORE reward bonuses if you apply now. Stop by your local branch or visit www.calbanktrust.com to learn more and pick the card that's right for you. Subject to credit approval; fees and restrictions may apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Advantage Checking | 3150108021 | $3,261.20 | |

## BUSINESS ADVANTAGE CHECKING 3150108021                                                      105  111

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 3,840.76 | 68,778.34 | 32,458.85 | 36,899.05 | 3,261.20 |

### 34 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/03 | 436.78 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014062007851671 1108901845 |
| 03/04 | 70.51 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014063008978930 1106401206 |
| 03/05 | 7,438.92 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014064009721378 1103801028 |
| 03/05 | 2,500.00 | DEPOSIT 5353125178 |
| 03/06 | 622.54 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014065000469895 1105601179 |
| 03/07 | 3,633.17 | DEPOSIT 5353095758 |
| 03/10 | 1,505.38 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014069001822861 1108801780 |
| 03/10 | 10,000.00 | DEPOSIT 5353138925 |
| 03/11 | 41.20 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014070002385110 1104601150 |
| 03/12 | 1,325.40 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014071002960285 1103501036 |
| 03/13 | 640.25 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014072003676322 1103801059 |
| 03/13 | 980.92 | DEPOSIT 5353090735 |
| 03/14 | 340.00 | ONLINE XFER FROM DDA ***8101 ID: 000009197 2304503418 |
| 03/14 | 1,711.30 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014073004263247 1104301076 |
| 03/17 | 1,600.00 | ONLINE XFER FROM DDA ***8101 ID: 000007653 2306700676 |
| 03/17 | 1,059.39 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014076004913283 1105701941 |
| 03/17 | 1,088.47 | DEPOSIT 5353107707 |
| 03/18 | 74.97 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014077005488730 1104601014 |
| 03/19 | 2,420.44 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014078006084852 1103701009 |
| 03/19 | 3,609.28 | DEPOSIT 5353062156 |
| 03/20 | 3,286.53 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014079006728881 1103601081 |
| 03/21 | 1,293.98 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014080007271272 1103701019 |
| 03/21 | 1,430.16 | DEPOSIT 5353082054 |
| 03/24 | 1,200.00 | ONLINE XFER FROM DDA ***7801 ID: 000007318 2304804624 |
| 03/24 | 1,600.00 | ONLINE XFER FROM DDA ***7801 ID: 000001129 2304800466 |


MEMBER FDIC

0075929-0000001-0222105

**An Easy Approach To Balancing Your Account**

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone us or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights.)*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

**Become an Online Banking Customer for 24-hour account access.**

*Review account balances • Review posted transactions • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.

0075929-0000001-0222105

## CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 16
March 31, 2014
BLUECHIP MOTORCARS LLC
3150108021

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 03/24 | 5,329.20 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014083007875426 1104601774 |
| 03/25 | 757.17 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014084008405486 1103801040 |
| 03/25 | 5,070.98 | DEPOSIT 5353099596 |
| 03/26 | 783.68 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014085008973451 1104200992 |
| 03/27 | 3,061.93 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014086009688081 1104701032 |
| 03/27 | 172.86 | DEPOSIT 5353076799 |
| 03/28 | 690.18 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014087000316251 1105101040 |
| 03/28 | 899.07 | DEPOSIT 5353077331 |
| 03/31 | 2,103.68 | TRANSFIRST LLC VMC SETT 41399801162675 REF # 014090001111822 1104101763 |

### 26 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 03/03 | 1,000.00 | ONLINE XFER TO DDA ***8101 ID: 000008263 2309808123 |
| 03/04 | 125.00 | ONLINE XFER TO DDA ***8101 ID: 000004720 2306503363 |
| 03/05 | 6,000.00 | ONLINE XFER TO DDA ***7801 ID: 000005376 2304404925 |
| 03/06 | 1,500.00 | ONLINE XFER TO DDA ***8101 ID: 000001462 2306300501 |
| 03/10 | 705.00 | TRANSFIRST LLC DISCOUNT 41399801162675 REF # 014069001428358 1108840298 |
| 03/10 | 136.00 | INSUFFICIENT FUNDS FEE-ITEM PD 1701101381 |
| 03/13 | 40.00 | ONLINE XFER TO DDA ***8101 ID: 000005222 2304302625 |
| 03/18 | 309.88 | 2422443EX2Z0QF11V 4229 SNG BARRATT USA 603-622-1050 NH 1204515116 |
| 03/19 | 50.74 | 0229 P.O.S. PURCHASE AMAZON.COM AMAZON.COM SEATTLE WA 1402611692 |
| 03/19 | 156.71 | 0229 P.O.S. PURCHASE AMAZON.COM AMAZON.COM SEATTLE WA 1402611693 |
| 03/19 | 30.23 | 0229 P.O.S. PURCHASE AMAZON.COM AMAZON.COM SEATTLE WA 1402611691 |
| 03/20 | 65.00 | 2476501EY09A0YJ0A 4229 TONYS LOCKSMITH SAN CLEMENTE CA 1203815144 |
| 03/21 | 16.19 | 0229 P.O.S. PURCHASE AMAZON.COM AMAZON.COM SEATTLE WA 1402412830 |
| 03/21 | 2,000.00 | ONLINE XFER TO DDA ***7801 ID: 000009352 2305001819 |
| 03/21 | 6,500.00 | ONLINE XFER TO DDA ***7801 ID: 000007598 2305002975 |
| 03/21 | 46.46 | CR & R INCORPORA 714826 M6021191589 REF # 014079006953314 1103723424 |
| 03/21 | 280.84 | CR & R INCORPORA 714826 M6021185573 REF # 014079006953315 1103723425 |
| 03/21 | 3,575.86 | INTERGUARD LTD GUARD IN BLWC452667 REF # 014079006925098 1103722195 |
| 03/24 | 619.14 | 2475542F14QELQBHL 4229 SUNBEAM SPECIALTIES IN408-3711642 CA 1204249012 |
| 03/24 | 719.60 | ALLDATA LLC PAYMENT FAMIPC REF # 014083007549309 1104622920 |
| 03/24 | 2,783.20 | Premium Assignme Insur. PACPMT 489449 REF # 014083007385891 1104620974 |
| 03/25 | 600.00 | ONLINE XFER TO DDA ***7801 ID: 000001885 2304100725 |
| 03/25 | 25.00 | ONLINE XFER TO DDA ***7801 ID: 000007855 2304104457 |
| 03/25 | 159.00 | IDENTIFIX DIRECT PAY ****** REF # 014083007737976 1103805612 |
| 03/28 | 5,000.00 | ONLINE XFER TO DDA ***7801 ID: 000000296 2307101177 |
| 03/31 | 15.00 | MONTHLY MAINTENANCE FEE |

### 101 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 3119 | 03/11 | 2,270.00 | 3206 | 03/12 | 138.06 | 3243 | 03/14 | 13.56 |
| 3123* | 03/10 | 1,036.34 | 3207 | 03/10 | 13.50 | 3244 | 03/17 | 68.54 |
| 3147* | 03/12 | 75.00 | 3209* | 03/07 | 52.00 | 3245 | 03/14 | 10.96 |
| 3157* | 03/03 | 56.95 | 3210 | 03/10 | 15.22 | 3246 | 03/14 | 160.80 |
| 3171* | 03/11 | 25.00 | 3211 | 03/12 | 12.48 | 3247 | 03/14 | 100.00 |
| 3172 | 03/11 | 25.00 | 3212 | 03/07 | 4.46 | 3248 | 03/14 | 98.51 |
| 3173 | 03/11 | 25.00 | 3213 | 03/10 | 7.30 | 3249 | 03/17 | 138.50 |
| 3179* | 03/05 | 158.34 | 3214 | 03/07 | 160.80 | 3250 | 03/18 | 12.96 |
| 3180 | 03/05 | 138.54 | 3215 | 03/11 | 176.40 | 3258* | 03/18 | 420.98 |
| 3183* | 03/17 | 546.63 | 3224* | 03/21 | 801.00 | 3259 | 03/18 | 33.39 |
| 3184 | 03/20 | 61.90 | 3225 | 03/21 | 786.15 | 3260 | 03/20 | 215.08 |
| 3186* | 03/03 | 251.44 | 3226 | 03/27 | 747.00 | 3262* | 03/18 | 47.64 |
| 3187 | 03/12 | 125.00 | 3227 | 03/27 | 760.50 | 3263 | 03/17 | 80.99 |
| 3188 | 03/03 | 483.66 | 3229* | 03/13 | 213.26 | 3273* | 03/17 | 28.00 |
| 3189 | 03/06 | 188.64 | 3230 | 03/13 | 1,372.90 | 3274 | 03/17 | 67.28 |
| 3190 | 03/05 | 35.49 | 3232* | 03/13 | 204.88 | 3275 | 03/19 | 183.47 |
| 3191 | 03/28 | 1,250.00 | 3233 | 03/13 | 51.22 | 3281* | 03/28 | 900.60 |
| 3194* | 03/05 | 571.61 | 3234 | 03/13 | 108.52 | 3282 | 03/19 | 186.54 |
| 3195 | 03/05 | 571.60 | 3235 | 03/12 | 357.69 | 3283 | 03/20 | 135.34 |
| 3196 | 03/06 | 571.60 | 3236 | 03/11 | 150.15 | 3284 | 03/19 | 216.16 |
| 3197 | 03/07 | 571.60 | 3237 | 03/12 | 89.99 | 3285 | 03/19 | 8.67 |
| 3198 | 03/12 | 392.13 | 3238 | 03/25 | 460.24 | 3286 | 03/20 | 305.39 |
| 3203* | 03/07 | 191.31 | 3239 | 03/12 | 106.00 | 3287 | 03/21 | 101.20 |
| 3204 | 03/07 | 10,100.00 | 3241* | 03/17 | 299.14 | 3288 | 03/20 | 75.48 |
| 3205 | 03/12 | 563.62 | 3242 | 03/13 | 165.85 | 3289 | 03/24 | 25.00 |

MEMBER FDIC

Page 4 of 16
March 31, 2014
BLUECHIP MOTORCARS LLC
3150108021
California Bank & Trust

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3290 | 03/27 | 397.60 | 3299 | 03/25 | 500.00 | 3308 | 03/28 | 467.44 |
| 3291 | 03/21 | 15.71 | 3300 | 03/25 | 12.08 | 3309 | 03/28 | 303.56 |
| 3292 | 03/25 | 145.39 | 3301 | 03/27 | 80.14 | 3311* | 03/31 | 53.48 |
| 3293 | 03/24 | 94.57 | 3302 | 03/26 | 12.40 | 3312 | 03/31 | 358.45 |
| 3294 | 03/24 | 57.39 | 3303 | 03/28 | 229.88 | 3313 | 03/31 | 139.84 |
| 3295 | 03/24 | 105.42 | 3304 | 03/27 | 96.48 | 3314 | 03/28 | 554.52 |
| 3296 | 03/26 | 704.00 | 3305 | 03/27 | 25.55 | 3316* | 03/31 | 56.95 |
| 3297 | 03/25 | 213.14 | 3306 | 03/27 | 24.73 | 3317 | 03/31 | 54.18 |
| 3298 | 03/24 | 890.00 | 3307 | 03/27 | 130.00 | | | |

* Not in check sequence

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $136.00 | $958.00 |
| Total Returned Item Fees | $0.00 | $272.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03 | 2,485.49 | 03/12 | 2,236.74 | 03/21 | 1,363.92 |
| 03/04 | 2,431.00 | 03/13 | 1,701.28 | 03/24 | 4,198.80 |
| 03/05 | 4,894.34 | 03/14 | 3,468.75 | 03/25 | 7,912.10 |
| 03/06 | 3,256.64 | 03/17 | 5,887.53 | 03/26 | 7,979.38 |
| 03/07 | -4,190.36 | 03/18 | 5,137.65 | 03/27 | 8,952.17 |
| 03/10 | 5,401.66 | 03/19 | 10,334.85 | 03/28 | 1,835.42 |
| 03/11 | 2,771.31 | 03/20 | 12,763.19 | 03/31 | 3,261.20 |

# California Bank & Trust    ACCOUNT # 3150108021



Ref# 53125178        $2500.00



Ref# 53095758        $3633.17



Ref# 53138925        $10000.00



Ref# 53090735        $980.92



Ref# 53107707        $1088.47



Ref# 53062156        $3609.28



Ref# 53082054        $1430.16



Ref# 53099596        $5070.98



Ref# 53076799        $172.86



Ref# 53077331        $899.07

**California Bank & Trust**    ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 6 of 16

Ref# 53119562    $2270.00    Ch# 3119

Ref# 53071106    $1036.34    Ch# 3123

Ref# 53046526    $75.00    Ch# 3147

Ref# 53018627    $56.95    Ch# 3157

Ref# 53057879    $25.00    Ch# 3171

Ref# 53057880    $25.00    Ch# 3172

Ref# 53057881    $25.00    Ch# 3173

Ref# 53039939    $158.34    Ch# 3179

Ref# 53039938    $138.54    Ch# 3180

Ref# 53041192    $546.63    Ch# 3183

0075929-0000003-0222107

California Bank & Trust    ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 7 of 16

| Ref# 53013876 | $61.90 | Ch# 3184 |
| Ref# 53030895 | $251.44 | Ch# 3186 |
| Ref# 53046527 | $125.00 | Ch# 3187 |
| Ref# 53001524 | $483.66 | Ch# 3188 |
| Ref# 53043427 | $188.64 | Ch# 3189 |
| Ref# 53046018 | $35.49 | Ch# 3190 |
| Ref# 53093277 | $1250.00 | Ch# 3191 |
| Ref# 53125176 | $571.61 | Ch# 3194 |
| Ref# 53125177 | $571.60 | Ch# 3195 |
| Ref# 53078983 | $571.60 | Ch# 3196 |

0075929-0000004-0222108

California Bank & Trust    ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 8 of 16

| Ref# 53095654 | $571.60 | Ch# 3197 |
| Ref# 53003701 | $392.13 | Ch# 3198 |
| Ref# 53030639 | $191.31 | Ch# 3203 |
| Ref# 53117929 | $10100.00 | Ch# 3204 |
| Ref# 53004107 | $563.62 | Ch# 3205 |
| Ref# 53004106 | $138.06 | Ch# 3206 |
| Ref# 53061263 | $13.50 | Ch# 3207 |
| Ref# 53038696 | $52.00 | Ch# 3209 |
| Ref# 53002995 | $15.22 | Ch# 3210 |
| Ref# 53004105 | $12.48 | Ch# 3211 |

California Bank & Trust    ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 9 of 16

| | | | |
|---|---|---|---|
| Ref# 53038698 | $4.46 | Ch# 3212 | |
| Ref# 53061264 | $7.30 | Ch# 3213 | |
| Ref# 53038699 | $160.80 | Ch# 3214 | |
| Ref# 53016304 | $176.40 | Ch# 3215 | |
| Ref# 53006228 | $801.00 | Ch# 3224 | |
| Ref# 53006227 | $786.15 | Ch# 3225 | |
| Ref# 53064948 | $747.00 | Ch# 3226 | |
| Ref# 53064947 | $760.50 | Ch# 3227 | |
| Ref# 53029950 | $213.26 | Ch# 3229 | |
| Ref# 53029951 | $1372.90 | Ch# 3230 | |

# California Bank & Trust

ACCOUNT # 3150108021

Ref# 53029947      $204.88      Ch# 3232



Ref# 53029948      $51.22      Ch# 3233



Ref# 53029949      $108.52      Ch# 3234



Ref# 53032168      $357.69      Ch# 3235



Ref# 53016305      $150.15      Ch# 3236



Ref# 53046091      $89.99      Ch# 3237



Ref# 53035205      $460.24      Ch# 3238



Ref# 53042660      $106.00      Ch# 3239



Ref# 53057352      $299.14      Ch# 3241



Ref# 53033496      $165.85      Ch# 3242

0075929-0000005-0222109

# California Bank & Trust

ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 11 of 16

| | |
|---|---|
| Ref# 53020957 $13.56 Ch# 3243 | Ref# 53057351 $68.54 Ch# 3244 |
| Ref# 53037798 $10.96 Ch# 3245 | Ref# 53035982 $160.80 Ch# 3246 |
| Ref# 53059937 $100.00 Ch# 3247 | Ref# 53037800 $98.51 Ch# 3248 |
| Ref# 53036338 $138.50 Ch# 3249 | Ref# 53051307 $12.96 Ch# 3250 |
| Ref# 53051309 $420.98 Ch# 3258 | Ref# 53051308 $33.39 Ch# 3259 |

# California Bank & Trust

ACCOUNT # 3150108021

Ref# 53027508          $215.08          Ch# 3260

Ref# 53053070          $47.64           Ch# 3262

Ref# 53107744          $80.99           Ch# 3263

Ref# 53107743          $28.00           Ch# 3273

Ref# 53107745          $67.28           Ch# 3274

Ref# 53035209          $183.47          Ch# 3275

Ref# 53006634          $900.60          Ch# 3281

Ref# 53020106          $186.54          Ch# 3282

Ref# 53001837          $135.34          Ch# 3283

Ref# 53021821          $216.16          Ch# 3284

# California Bank & Trust

ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 13 of 16



| | |
|---|---|
| Ref# 53020107    $8.67    Ch# 3285 | Ref# 53027057    $305.39    Ch# 3286 |
| Ref# 53039774    $101.20    Ch# 3287 | Ref# 53037881    $75.48    Ch# 3288 |



| | |
|---|---|
| Ref# 53032143    $25.00    Ch# 3289 | Ref# 53025574    $397.60    Ch# 3290 |
| Ref# 53029793    $15.71    Ch# 3291 | Ref# 53047919    $145.39    Ch# 3292 |



| | |
|---|---|
| Ref# 53031664    $94.57    Ch# 3293 | Ref# 53025970    $57.39    Ch# 3294 |

# California Bank & Trust

ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 14 of 16

| Ref# | Amount | Ch# |
|------|--------|-----|
| Ref# 53031665 | $105.42 | Ch# 3295 |
| Ref# 53033198 | $704.00 | Ch# 3296 |
| Ref# 53043321 | $213.14 | Ch# 3297 |
| Ref# 53011146 | $890.00 | Ch# 3298 |
| Ref# 53071148 | $500.00 | Ch# 3299 |
| Ref# 53043319 | $12.08 | Ch# 3300 |
| Ref# 53032825 | $80.14 | Ch# 3301 |
| Ref# 53033225 | $12.40 | Ch# 3302 |
| Ref# 53028008 | $229.88 | Ch# 3303 |
| Ref# 53030463 | $96.48 | Ch# 3304 |

California Bank & Trust    ACCOUNT # 3150108021



Ref# 53015872    $25.55    Ch# 3305          Ref# 53015873    $24.73    Ch# 3306

Ref# 53018703    $130.00    Ch# 3307          Ref# 53023315    $467.44    Ch# 3308

Ref# 53028007    $303.56    Ch# 3309          Ref# 53056923    $53.48    Ch# 3311

Ref# 53029647    $358.45    Ch# 3312          Ref# 53029648    $139.84    Ch# 3313

Ref# 53032712    $554.52    Ch# 3314          Ref# 53032900    $56.95    Ch# 3316

California Bank & Trust          ACCOUNT # 3150108021

This Statement:
March 31, 2014
Page 16 of 16



Ref# 53013316          $54.18          Ch# 3317

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: March 31, 2014
Last Statement: February 28, 2014

Account 3150084091

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0003401                    4091-06-0000-CBT-PG0007-00000

FAMILY COLLECTIBLES INC
DBA FAMILY CLASSIC CARS
HOLD AT UT UTSC 0888
DO NOT MAIL

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Collection Account | 3150084091 | -$257.78 | |

## COLLECTION ACCOUNT 3150084091

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -50.28 | 395.78 | 603.28 | 0.00 | -257.78 |

### 1 DEPOSIT/CREDIT

| Date | Amount | Description |
|---|---|---|
| 03/06 | 395.78 | RETURN ALLDATA LLC PAYMENT | 1701102287 |

### 23 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/03 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/04 | 11.50 | FEDERAL EXPRESS DEBIT MMA13067063 REF # 014062008379821 1106423333 |
| 03/04 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/05 | 395.78 | ALLDATA LLC PAYMENT FAMIPC REF # 014063009210284 1103827638 |
| 03/05 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/06 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM RT 1701102043 |
| 03/06 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/07 | 18.00 | OVERDRAFT SERVICE FEE |
| 03/10 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/11 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/12 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/13 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/14 | 18.00 | OVERDRAFT SERVICE FEE |
| 03/17 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/18 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/19 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/20 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/21 | 18.00 | OVERDRAFT SERVICE FEE |
| 03/24 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/25 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/26 | 6.00 | OVERDRAFT SERVICE FEE |
| 03/31 | 15.00 | MONTHLY MAINTENANCE FEE |
| 03/31 | 3.00 | PAPER STATEMENT FEE |

### 0 CHECKS PROCESSED

There were no transactions this period.



MEMBER FDIC

0003401-0000001-0008770

**An Easy Approach To Balancing Your Account**

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*    *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signature, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone us or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights).*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*

Become an Online Banking Customer for 24-hour account access.

• Review account balances • Review posted transactions • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 866-217-1265.



**CALIFORNIA BANK**
TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 4
March 31, 2014
FAMILY COLLECTIBLES INC
3150084091

......................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $144.00 | $342.00 |
| Total Returned Item Fees | $34.00 | $204.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

......................................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/03 | -56.28 | 03/12 | -155.78 | 03/20 | -203.78 |
| 03/04 | -73.78 | 03/13 | -161.78 | 03/21 | -221.78 |
| 03/05 | -475.56 | 03/14 | -179.78 | 03/24 | -227.78 |
| 03/06 | -119.78 | 03/17 | -185.78 | 03/25 | -233.78 |
| 03/07 | -137.78 | 03/18 | -191.78 | 03/26 | -239.78 |
| 03/10 | -143.78 | 03/19 | -197.78 | 03/31 | -257.78 |
| 03/11 | -149.78 |  |  |  |  |

California Bank & Trust

This page intentionally left blank

0003401-0000002-0008771

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>MARC JOSEPH SPIZZIRRI<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number:    8:13-bk-14702 MW<br>Operating Report Number:    10<br>For the Month Ending:    Mar-14 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (BLUECHIP MOTORCARS LLC ACCOUNT ENDING 8101)

**DISCLOSURE   PURPOSES ONLY**
**NOT TO BE INCLUDED IN DISBURSEMENT REPORT**

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS    $126,391.57

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL    $125,990.66
ACCOUNT REPORTS

3.  BEGINNING BALANCE:    $400.91

4.  RECEIPTS DURING CURRENT PERIOD:    $32,740.00

5.  BALANCE:    $33,140.91

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD    $33,058.38

7.  ENDING BALANCE:    $82.52

8.  Debtor-in-Possession Account Number(s):    3150108101

Depository Name & Location:    California Bank & Trust
PO Box 489
Laendale, CA  90260

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

BLUECHIP MOTORCARS ACCOUNT ENDING 8101

## BANK RECONCILIATION

Bank statement Date: _____3/31/2014_____  Balance on Statement: _____$82.53

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____  _____    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                    | 0.00 |

Bank statement Adjustments:                 _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                       | $82.53 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 31, 2014
Last Statement: February 28, 2014

Account 3150108101

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0075930                   4091-06-0000-CBT-PG0030-00003

BLUECHIP MOTORCARS LLC
DBA BLUECHIP MOTORCARS
26181 AVENIDA AEROPUERTO
SAN JUAN CAPISTRANO CA 92675-4821

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

Get the rewards you deserve with a personal or business credit card from California Bank & Trust. We offer plenty of choices for AmaZing™ Visa® credit cards that fit your needs perfectly. Choose a card that offers generous reward points on your purchases or one that gives you excellent cash back rewards. We're also making some very special offers this month that give you even MORE reward bonuses if you apply now. Stop by your local branch or visit www.calbanktrust.com to learn more and pick the card that's right for you. Subject to credit approval, fees and restrictions may apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Advantage Checking | 3150108101 | $82.53 | |

## BUSINESS ADVANTAGE CHECKING 3150108101                    105    3

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 400.91 | 32,740.00 | 4,058.38 | 29,000.00 | 82.53 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/03 | 1,000.00 | ONLINE XFER FROM DDA ***8021 ID: 000008263 2309808122 |
| 03/03 | 30,000.00 | DEPOSIT 5353194806 |
| 03/04 | 125.00 | ONLINE XFER FROM DDA ***8021 ID: 000004720 2306503362 |
| 03/06 | 1,500.00 | ONLINE XFER FROM DDA ***8021 ID: 000001462 2306300500 |
| 03/13 | 40.00 | ONLINE XFER FROM DDA ***8021 ID: 000005222 2304302624 |
| 03/19 | 75.00 | 7443106EY8AX1KRHN 8469 CARBURETOR EXCHANGE CEEL MONTE CA 1204815404 |

### 20 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/03 | 44.27 | 2422443EQ2Z0DGQTE 8469 SNG BARRATT USA 603-622-1050 NH 1209549407 |
| 03/04 | 49.97 | 2490641EE05W2WBW6 8469 ECKLERS AUTO PARTS 800-3274868 FL 1206215348 |
| 03/04 | 50.00 | 0469 P.O.S. PURCHASE PAYPAL *BR 2211 North San Jose CA 1402311423 |
| 03/04 | 283.02 | SD GAS ELEC PAID SDGE 0483281143 REF # 014063008722954 1106443148 |
| 03/06 | 200.00 | 0469 ATM WITHDRAWAL 32221 CAMINO CAPISTRAN SAN JUAN 1402216722 |
| 03/07 | 47.47 | 2432300EH7BMWLNGS 8469 CALIFORNIA MUSCLE MOTO909-598-8153 CA 1207316104 |
| 03/07 | 387.74 | 2469414EJ042A7YN4 8469 ORIGINAL PARTS GROUP I800-2438355 CA 1207316105 |
| 03/10 | 71.50 | 2405522EK5V4QLNP4 8469 INLINE TUBE, INC 800-385-9452 MI 1208649084 |
| 03/11 | 18.00 | 2463923EMS66JANH9 8469 C & G EARLY FORD PARTS760-7402400 CA 1204715459 |
| 03/11 | 435.00 | 2443106EN8AX1ZZ73 8469 CARBURETOR EXCHANGE CE626-444-2633 CA 1204715458 |
| 03/11 | 18.90 | FEDERAL EXPRESS DEBIT MMA13121320 REF # 014069002066853 1104618045 |
| 03/12 | 29.79 | 2469414EP042DP67F 8469 ORIGINAL PARTS GROUP I800-2438355 CA 1203815429 |
| 03/12 | 90.00 | OC TOLL ROAD ROAD TOLLS 5381702 REF # 014071002735757 1103533584 |
| 03/14 | 210.98 | 2432300ER7BN3AAGE 8469 CALIFORNIA MUSCLE MOTO909-598-8153 CA 1205114955 |



MEMBER FDIC

0075930-0000001-0222113

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | STATEMENT BALANCE | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*    *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone us or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights.)*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please** notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with California Bank & Trust.*
Become an Online Banking Customer for 24-hour account access.
•Review account balances  •Review posted transactions  • Pay bills • Transfer funds
Sign up today at www.calbanktrust.com or call 888-217-1265.



**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 5
March 31, 2014
BLUECHIP MOTORCARS LLC
3150108101

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 03/14 | 340.00 | ONLINE XFER TO DDA ***8021 ID: 000009197  2304503419 |
| 03/17 | 89.00 | 2405523ET5SR69W1H 8469 PARAGON REPRODUCTIONS 800-882-4688 MI  1206449519 |
| 03/17 | 1,600.00 | ONLINE XFER TO DDA ***8021 ID: 000007653  2306700677 |
| 03/24 | 64.91 | 2463923F2S66HF7GE 8469 SWIFTPAGE 303-9781000 CO  1204217427 |
| 03/25 | 12.83 | FEDERAL EXPRESS DEBIT MMA13231630 REF # 014083008078368  1103818414 |
| 03/31 | 15.00 | MONTHLY MAINTENANCE FEE |

## 2 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20039 | 03/03 | 1,000.00 | 20043* | 03/06 | 28,000.00 |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $68.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/03 | 30,356.64 | 03/11 | 2,420.04 | 03/19 | 175.27 |
| 03/04 | 30,098.65 | 03/12 | 2,300.25 | 03/24 | 110.36 |
| 03/06 | 3,398.65 | 03/13 | 2,340.25 | 03/25 | 97.53 |
| 03/07 | 2,963.44 | 03/14 | 1,789.27 | 03/31 | 82.53 |
| 03/10 | 2,891.94 | 03/17 | 100.27 | | |

MEMBER FDIC

**California Bank & Trust**

This page intentionally left blank

0075930-0000002-0222114



## California Bank & Trust

ACCOUNT # 3150108101

This Statement:
March 31, 2014
Page 5 of 5

Ref# 53194806        $30000.00

Ref# 53144380        $1000.00        Ch# 20039

**BLUECHIP MOTORCARS, LLC**
30770 CALLE PERFECTO
SAN JUAN CAPISTRANO, CA 92675

20043

3/4/2014

PAY TO THE ORDER OF  Joe Mangiapane                    $ *28,000.00

Twenty-Eight Thousand and 00/100 **************************** DOLLARS

Joe Mangiapane

MEMO  ALFA

Ref# 53116933        $28000.00        Ch# 20043

0075930-0000003-0222115

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>MARC JOSEPH SPIZZIRRI<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 8:13-bk-14702 MW<br>Operating Report Number: 10<br>For the Month Ending: Mar-14 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (BLUECHIP MOTORCARS LLC ACCOUNT ENDING 8451)

**DISCLOSURE PURPOSES ONLY**
**NOT TO BE INCLUDED IN DISBURSEMENT REPORT**

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS               $0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS               $0.00

3. BEGINNING BALANCE:               $0.00

4. RECEIPTS DURING CURRENT PERIOD:               $11,473.00

5. BALANCE:               $11,473.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD               $0.00

7. ENDING BALANCE:               $11,473.00

8. Debtor-in-Possession Account Number(s):               3150108451

Depository Name & Location:               California Bank & Trust
                                          PO Box 489
                                          Laendale, CA 90260

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

BLUECHIP MOTORCARS ACCOUNT ENDING 8451
BANK RECONCILIATION

Bank statement Date: _____3/31/2014___ Balance on Statement: _____$11,473.00__

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                   | 0.00 |

Bank statement Adjustments:                                 _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      | $11,473.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 31, 2014
Last Statement: March 26, 2014

Account 3150108451

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0052679                    4091-06-1000-CBT-PG0023-00001

BLUECHIP MOTORCARS LLC
DBA FAMILY SERVICE CENTER
32773 CALLE PERFECTO
SAN JUAN CAPISTRANO CA 92675-4779

San Juan Capistrano
32221 Camino Capistrano
San Juan Capistrano, CA 92675-3721
(949) 248-0100

Get the rewards you deserve with a personal or business credit card from California Bank & Trust. We offer plenty of choices for AmaZing™ Visa® credit cards that fit your needs perfectly. Choose a card that offers generous reward points on your purchases or one that gives you excellent cash back rewards. We're also making some very special offers this month that give you even MORE reward bonuses if you apply now. Stop by your local branch or visit www.calbanktrust.com to learn more and pick the card that's right for you. Subject to credit approval, fees and restrictions may apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | 3150108451 | $11,473.00 | |

## BUSINESS ESSENTIALS CHECKING 3150108451                    104    1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 11,473.00 | 0.00 | 0.00 | 11,473.00 |

**1 DEPOSIT/CREDIT**

| Date | Amount | Description |
|---|---|---|
| 03/27 | 11,473.00 | DEPOSIT 5353072220 |

**0 CHARGES/DEBITS**

There were no transactions this period.

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

MEMBER FDIC

0052679-0000001-0149170

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*          *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR MONEY RESERVE TRANSACTIONS**
If you think your statement is wrong, or if you need more information about a transfer on this statement or on a receipt, please telephone us or write us. Please use the telephone number or address listed on the front of this statement to contact us as you can. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**FOR MONEY RESERVE ACCOUNTS:**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL CREDIT LINE**
*(This is a Summary of Your Billing Rights.)*
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at the address on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

You can telephone us but doing so will not preserve your rights. In your letter, give us the following information.

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at California Bank & Trust, PO Box 25787, Salt Lake City, UT 84125-0787.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-400-6080.

We may report information about your Money Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: California Bank & Trust, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with California Bank & Trust.*

*Become an Online Banking Customer for 24-hour account access.*

*•Review account balances •Review posted transactions • Pay bills • Transfer funds*
**Sign up today at www.calbanktrust.com or call 888-217-1265.**



CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 5
March 31, 2014
BLUECHIP MOTORCARS LLC
3150108451

**DAILY BALANCES**

*Date...........................Balance*
03/27          11,473.00

MEMBER FDIC

0052679-0000002-0149171

**California Bank & Trust**

This page intentionally left blank

0052679-0000002-0149171

California Bank & Trust    ACCOUNT # 3150108451



Ref# 53072220    $11473.00

0052679-0000003-0149172

I.D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of of montly account statements for each of the below)*

|  | | |
|---|---|---|
| DIP Account: | 340.76 |
| Payroll Account: | |
| Tax Account: | |
| *Other Accounts: Spouse Account | 0.00 |
| Family Equities Account | 3,746.20 |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**                4,086.96

## Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
|  |  |  |

**TOTAL PETTY CASH TRANSACTIONS:**            0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Bancentre Corp (Hawaii Property) | Monthly | $ 26,500.00 | 8 | $212,000.00 |
| California Bank & Trust (San Juan Property) | Monthly | $ 3,287.00 | 1 | $3,287.00 |
| First Republic Bancr (Hawaii Property) | Monthly | $ 10,417.00 | 8 | $83,336.00 |
| First Republic Bancr (San Juan Property) | Monthly | $ 3,638.29 | 3 | $10,914.87 |
| Mach -1 Autogroup (judgment lien - under appeal) | n/a | n/a | n/a | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 309,537.87 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowners (San Juan Property) | Allstate Insurance | $ 1,857,410.00 | 3/14/2015 | Monthly |
| Homeowners (Hawaii Property) | Liberty Mutual | $ 3,473,400.00 | | Paid by First |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2013 | 73,821.17 | 650.00 | 19-Jul-2013 | $ 325.00 | |
| | | | 23-Mar-2014 | $ 325.00 | |
| 30-Sep-2013 | 48,749.85 | 650.00 | 13-Dec-2013 | $ 325.00 | |
| | | | 22-Jan-2014 | $ 325.00 | |
| 31-Dec-2013 | 37,255.73 | 650.00 | 19-Feb-2014 | $ 650.00 | |
| 31-Mar-2014 | 29,648.36 | 650.00 | | | 650.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VI SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/wee'  ...

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ____ |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ____ |

3. State what progress was made during the reporting period toward filing a plan of reorganization

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ____ |

I,   Marc J. Spizzirri
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

___3/9/2014___
Date

_____
Principal for debtor-in-possession

| In re: | | CHAPTER: **11** |
| **Marc Joseph Spizzirri** | | |
| | Debtor(s). | CASE NUMBER: **8:13-bk-14702 MW** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.   My business address is:

**840 Newport Center Drive**
**Suite 750**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled: <u>**OPERATING REPORT NO. 10 (MARCH 2014)**</u>
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d);
and **(b)** in the manner stated below:

1.   **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On <u>**May 9 2014**</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

2.   **SERVED BY UNITED STATES MAIL**:   On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

3.   **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on <u>**May 9, 2014,**</u> I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.   Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

VIA OVERNIGHT MAIL
The Honorable Mark S. Wallace
United States Bankruptcy Court, Central District
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 6135
Santa Ana, CA   92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 5/9/2014 | Nancy Lockwood | /s/ Nancy Lockwood |
| --- | --- | --- |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.   It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re:<br>**Marc Joseph Spizzirri**<br>Debtor(s). | CHAPTER **11**<br>CASE NUMBER **8:13-bk-14702 MW** |

1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>

- Frank Cadigan frank.cadigan@usdoj.gov
- Dan E Chambers dchambers@clfca.com
- Ronald R Cohn rcohn@horganrosen.com
- Caroline Djang cdjang@rutan.com
- Nichole Glowin nglowin@wrightlegal.net, bkgroup@wrightlegal.net
- Robert P Goe , rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Christina Goebelsmann cgoebelsmann@wargofrench.com
- Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- James Andrew Hinds jhinds@jhindslaw.com, zbilowit@jhindslaw.com
- Stephen E Hyam shyam@clarktrev.com
- John Mark Jennings jjennings@shbllp.com
- Elizabeth A Lossing elizabeth.lossing@usdoj.gov
- Mike D Neue mneue@lntlaw.com, jokeefe@lntlaw.com;nlockwood@lntlaw.com
- Tom Roddy Normandin tnormandin@pnbd.com, nwong@pnbd.com
- Robert E Opera ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Brett Ramsaur bramsaur@swlaw.com, kcollins@swlaw.com
- Todd C. Ringstad becky@ringstadlaw.com
- Paul R Shankman pshankman@jhindslaw.com
- Leonard M Shulman lshulman@shbllp.com
- Scott O Smith ssmith@buchalter.com
- Derrick Talerico dtalerico@lntlaw.com, nlockwood@lntlaw.com;jokeefe@lntlaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Michael J. Weiland mweiland@wgllp.com, lfisk@wgllp.com
- Barouir B Yeretzian byeretzian@jhindslaw.com, yeretzian@gmail.com

This form is mandatory.    It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                                                      **F 9013-3.1**